Exhibit B –Smallwares Inventory

**Seasons**
Exhibit B Smallwares Inventory 2014-2015

| Item | Item Number | Case Size | Each on Hand | Total Inventory | Variance to Par | Unit Price | Case Price | Total Value |
|---|---|---|---|---|---|---|---|---|
| 3 Gal Beverage Dispenser | 24088 | N/A | 3 | 3 | 0 | $109.00 | N/A | $327.00 |
| Acrylic Toppings Caddy | 29179 | N/A | 1 | 1 | 0 | $36.00 | N/A | $36.00 |
| Coffee Urns 1.5 gal | L3D10 | N/A | 5 | 5 | 0 | $226.63 | N/A | $1,133.15 |
| Creamer Pitchers | 42177 | N/A | 3 | 3 | 0 | $50.00 | N/A | $150.00 |
| Cut Gloves | 71941 | N/A | 4 | 4 | 0 | $11.43 | N/A | $45.72 |
| Cutting Boards | 29134 | N/A | 4 | 4 | 0 | $45.30 | N/A | $181.20 |
| French Press | 73590 | N/A | 2 | 2 | 0 | $28.08 | N/A | $56.16 |
| Granola/Cereal Dispenser | 63526 | N/A | 1 | 1 | 0 | $177.65 | N/A | $177.65 |
| Knives 10" Chef | 13187 | N/A | 4 | 4 | 0 | $22.60 | N/A | $90.40 |
| Ladels | 59675 | N/A | 4 | 4 | 0 | $13.42 | N/A | $53.68 |
| Lg Plastic Cambro Square | 72767 | N/A | 8 | 8 | 0 | $12.95 | N/A | $103.60 |
| Measuring Cups Lg | 77641 | N/A | 1 | 1 | 0 | $10.62 | N/A | $10.62 |
| Napkin Dispensers SM | 51869 | N/A | 4 | 4 | 0 | $35.27 | N/A | $141.08 |
| Pot Holders | 91764 | N/A | 2 | 2 | 0 | $22.94 | N/A | $45.88 |
| Pricing Gun | 89430 | N/A | 2 | 2 | 0 | $86.70 | N/A | $173.40 |
| Scissors/Shears | 39424 | N/A | 1 | 1 | 0 | $3.65 | N/A | $3.65 |
| Scoops 4 oz | 47018 | N/A | 8 | 8 | 0 | $8.52 | N/A | $68.16 |
| Soup Pot Lids Sm | 41109 | N/A | 4 | 4 | 0 | $17.00 | N/A | $68.00 |
| Soup Pots Sm. 8 qt | 85159 | N/A | 4 | 4 | 0 | $30.45 | N/A | $121.80 |
| Spatulas Metal | 45817 | N/A | 4 | 4 | 0 | $6.20 | N/A | $24.80 |
| Spatulas Rubber | 90946 | N/A | 5 | 5 | 0 | $8.99 | N/A | $44.95 |
| Spoons | 30100 | N/A | 9 | 9 | 0 | $3.82 | N/A | $34.38 |
| Sugar Caddy | 16168 | N/A | 2 | 2 | 0 | $14.64 | N/A | $29.28 |
| Thermometers | 36927 | N/A | 6 | 6 | 0 | $35.86 | N/A | $215.16 |
| Thermometers Hanging | 93384 | N/A | 6 | 6 | 0 | $5.09 | N/A | $30.54 |
| Thermometer Dial | 80674 | N/A | 6 | 6 | 0 | $5.77 | N/A | $34.62 |
| Tongs | 27459 | N/A | 8 | 8 | 0 | $6.97 | N/A | $55.76 |
| Whisks | 53519 | N/A | 2 | 2 | 0 | $6.10 | N/A | $12.20 |
| Ice Scoop Set | 20635 | N/A | 1 | 1 | 0 | $74.29 | N/A | $74.29 |
| XL Plastic Cambro Lid Rect | 40912 | N/A | 8 | 8 | 0 | $18.59 | N/A | $148.72 |
| XL Plastice Cambro Rect shallow | 65124 | N/A | 8 | 8 | 0 | $21.49 | N/A | $171.92 |
| **Date:** | 2/20/2015 | | | | | | | $3,863.77 |

**Seasons**
Par Level Calculation 2014-2015

| Item | Item Number | Case Size | Dining By Design Recommended Par Per Guest | Par Needed |
|---|---|---|---|---|
| 3 Gal Beverage Dispenser | 24088 | N/A | N/A | 3 |
| Acrylic Toppings Caddy | 29179 | N/A | N/A | 1 |
| Coffee Urns 1.5 gal | L3D10 | N/A | N/A | 5 |
| Creamer Pitchers | 42177 | N/A | N/A | 3 |
| Cut Gloves | 71941 | N/A | N/A | 4 |
| Cutting Boards | 29134 | N/A | N/A | 4 |
| French Press | 73590 | N/A | N/A | 2 |
| Granola/Cereal Dispenser | 63526 | N/A | N/A | 1 |
| Knives 10" Chef | 13187 | N/A | N/A | 4 |
| Ladels | 59675 | N/A | N/A | 4 |
| Lg Plastic Cambro Square | 72767 | N/A | N/A | 8 |
| Measuring Cups Lg | 77641 | N/A | N/A | 1 |
| Napkin Dispensers SM | 51869 | N/A | N/A | 4 |
| Pot Holders | 91764 | N/A | N/A | 2 |
| Pricing Gun | 89430 | N/A | N/A | 2 |
| Scissors/Shears | 39424 | N/A | N/A | 1 |
| Scoops 4 oz | 47018 | N/A | N/A | 8 |
| Soup Pot Lids Sm | 41109 | N/A | N/A | 4 |
| Soup Pots Sm. 8 qt | 85159 | N/A | N/A | 4 |
| Spatulas Metal | 45817 | N/A | N/A | 4 |
| Spatulas Rubber | 90946 | N/A | N/A | 5 |
| Spoons | 30100 | N/A | N/A | 9 |
| Sugar Caddy | 16168 | N/A | N/A | 2 |
| Thermometers | 36927 | N/A | N/A | 6 |
| Thermometers Hanging | 93384 | N/A | N/A | 6 |
| Thermometer Dial | 80674 | N/A | N/A | 6 |
| Tongs | 27459 | N/A | N/A | 8 |
| Whisks | 53519 | N/A | N/A | 2 |
| Ice Scoop Set | 20635 | N/A | N/A | 1 |
| XL Plastic Cambro Lid Rect | 40912 | N/A | N/A | 8 |
| XL Plastice Cambro Rect shallow | 65124 | N/A | N/A | 8 |

**Market 16 and Noodle Bar**
Exhibit B Smallwares Inventory 2014-2015

| Item | Item Number | Case Size | Each on Hand | Total Inventory | Variance to Par | Unit Price | Case Price | Total Value |
|---|---|---|---|---|---|---|---|---|
| Baking Trays | 95060 | N/A | 18 | 18 | 0 | $27.25 | N/A | $490.50 |
| Black Sm Rect Deep | 59681 | N/A | 4 | 4 | 0 | $20.07 | N/A | $80.28 |
| Black sm square deep | 31850 | N/A | 19 | 19 | 0 | $4.85 | N/A | $92.15 |
| Bowl Conical | 71052 | N/A | 2 | 2 | 0 | $66.53 | N/A | $133.06 |
| Bus Tubs | 64476 | N/A | 4 | 4 | 0 | $14.99 | N/A | $59.96 |
| Coffee Urns 1.5 gal | L-3D10 | N/A | 4 | 4 | 0 | $226.63 | N/A | $906.52 |
| Colanders | 20990 | N/A | 2 | 2 | 0 | $89.33 | N/A | $178.66 |
| Condiment Rack | 87667 | N/A | 2 | 2 | 0 | $215.00 | N/A | $430.00 |
| Countertop Can Opener | 65658 | N/A | 1 | 1 | 0 | $63.55 | N/A | $63.55 |
| Cambro Rect Lid | 88304 | N/A | 1 | 1 | 0 | $14.62 | N/A | $14.62 |
| Ice Scoop Combo | 20635 | N/A | 1 | 1 | 0 | $74.28 | N/A | $74.28 |
| Creamer Pitchers | 24989 | N/A | 8 | 8 | 0 | $50.14 | N/A | $401.12 |
| Cup/Lid rack | 74982 | N/A | 2 | 2 | 0 | $136.85 | N/A | $273.70 |
| Cut Gloves | 71941 | N/A | 12 | 12 | 0 | $11.43 | N/A | $137.16 |
| Cutting Boards | 29134 | N/A | 12 | 12 | 0 | $45.30 | N/A | $543.60 |
| Grater | 44540 | N/A | 1 | 1 | 0 | $9.40 | N/A | $9.40 |
| Funnel | 45991 | N/A | 1 | 1 | 0 | $1.93 | N/A | $1.93 |
| Hotel Pan 1/2 lids | 37514 | N/A | 15 | 15 | 0 | $12.44 | N/A | $186.60 |
| Hotel Pans 1/8 sm rect | 63744 | N/A | 11 | 11 | 0 | $25.46 | N/A | $280.06 |
| Hotel Pans MDM 1/2 pan deep | 87007 | N/A | 39 | 39 | 0 | $35.02 | N/A | $1,365.78 |
| Hotel Pans Rect 1/4 Deep | 67095 | N/A | 7 | 7 | 0 | $54.60 | N/A | $382.20 |
| Hotel Pans Sm Square | 24680 | N/A | 8 | 8 | 0 | $21.61 | N/A | $172.88 |
| Hotel Pans XL Deep | 51354 | N/A | 22 | 22 | 0 | $46.84 | N/A | $1,030.48 |
| Hotel Pans XL Shallow | 27336 | N/A | 36 | 36 | 0 | $14.54 | N/A | $523.44 |
| Hotel Pan Slotted | 20043 | N/A | 2 | 2 | 0 | $41.93 | N/A | $83.86 |
| Induction Burner | 61573 | N/A | 3 | 3 | 0 | $449.11 | N/A | $1,347.33 |
| Knives | 13187 | N/A | 22 | 22 | 0 | $22.60 | N/A | $497.20 |
| Knife Rack | 85135 | N/A | 1 | 1 | 0 | $56.09 | N/A | $56.09 |
| Ladels | 59675 | N/A | 10 | 10 | 0 | $13.42 | N/A | $134.20 |
| Lid Round MDM | 10044 | N/A | 16 | 16 | 0 | $2.83 | N/A | $45.28 |
| Lid round Lg | 45825 | N/A | 4 | 4 | 0 | $6.45 | N/A | $25.80 |
| Lid Square LG | 79084 | N/A | 2 | 2 | 0 | $2.70 | N/A | $5.40 |
| Lid square Mdm | 75069 | N/A | 16 | 16 | 0 | $2.11 | N/A | $33.76 |
| Magnetic Knife Holder | 40737 | N/A | 1 | 1 | 0 | $16.82 | N/A | $16.82 |
| Mandolin | 90937 | N/A | 1 | 1 | 0 | $64.98 | N/A | $64.98 |
| Measuring Cups Lg Plastic | 67948 | N/A | 2 | 2 | 0 | $8.82 | N/A | $17.64 |
| Measuring Cups XL Metal | 51374 | N/A | 1 | 1 | 0 | $25.50 | N/A | $25.50 |
| Mixing Bowls | 47949 | N/A | 4 | 4 | 0 | $10.85 | N/A | $43.40 |
| Napkin Dispensers LG | 29532 | N/A | 2 | 2 | 0 | $71.18 | N/A | $142.36 |
| Napkin Dispensers SM | 43767 | N/A | 8 | 8 | 0 | $35.27 | N/A | $282.16 |
| Peelers | 38637 | N/A | 4 | 4 | 0 | $8.99 | N/A | $35.96 |
| Plastic 8 Qt Round | 56392 | N/A | 4 | 4 | 0 | $4.02 | N/A | $16.08 |
| Plastic 8 QT Square | 45843 | N/A | 2 | 2 | 0 | $9.72 | N/A | $19.44 |
| Plastic Cambro 18 qt square | 59085 | N/A | 3 | 3 | 0 | $18.57 | N/A | $55.71 |
| Plastic Cambro Lg Rect Deep | 46532 | N/A | 2 | 2 | 0 | $47.31 | N/A | $94.62 |
| Plastic Cambro Lg Rect Shallow | 82670 | N/A | 2 | 2 | 0 | $27.91 | N/A | $55.82 |
| Plastic Cambro Round LG 16 QT Broth | 77031 | N/A | 4 | 4 | 0 | $23.15 | N/A | $92.60 |

**Market 16 and Noodle Bar**
Par Level Calculation 2014-2015

| Item | Item Number | Case Size | Dining By Design Recommended Par Per Guest | Par Needed |
|---|---|---|---|---|
| Baking Trays | 95060 | 0 | N/A | 18 |
| Black Sm Rect Deep | 59681 | 0 | N/A | 4 |
| Black sm square deep | 31850 | 0 | N/A | 19 |
| Bowl Conical | 71052 | 0 | N/A | 2 |
| Bus Tubs | 64476 | 0 | N/A | 4 |
| Coffee Urns 1.5 gal | L-3D10 | 0 | N/A | 4 |
| Colanders | 20990 | 0 | N/A | 2 |
| Condiment Rack | 87667 | 0 | N/A | 2 |
| Countertop Can Opener | 65658 | 0 | N/A | 1 |
| Cambro Rect Lid | 88304 | 0 | N/A | 1 |
| Ice Scoop Combo | 20635 | 0 | N/A | 1 |
| Creamer Pitchers | 24989 | 0 | N/A | 8 |
| Cup/Lid rack | 74982 | 0 | N/A | 2 |
| Cut Gloves | 71941 | 0 | N/A | 12 |
| Cutting Boards | 29134 | 0 | N/A | 12 |
| Grater | 44540 | | N/A | 1 |
| Funnel | 45991 | | N/A | 1 |
| Hotel Pan 1/2 lids | 37514 | 0 | N/A | 15 |
| Hotel Pans 1/8 sm rect | 63744 | 0 | N/A | 11 |
| Hotel Pans MDM 1/2 pan deep | 87007 | 0 | N/A | 39 |
| Hotel Pans Rect 1/4 Deep | 67095 | 0 | N/A | 7 |
| Hotel Pans Sm Square | 24680 | 0 | N/A | 8 |
| Hotel Pans XL Deep | 51354 | 0 | N/A | 22 |
| Hotel Pans XL Shallow | 27336 | 0 | N/A | 36 |
| Hotel Pan Slotted | 20043 | | N/A | 2 |
| Induction Burner | 61573 | | N/A | 3 |
| Knives | 13187 | 0 | N/A | 22 |
| Knife Rack | 85135 | | N/A | 1 |
| Ladels | 59675 | 0 | N/A | 10 |
| Lid Round MDM | 10044 | 0 | N/A | 16 |
| Lid round Lg | 45825 | 0 | N/A | 4 |
| Lid Square LG | 79084 | 0 | N/A | 2 |
| Lid square Mdm | 75069 | 0 | N/A | 16 |
| Magnetic Knife Holder | 40737 | | N/A | 1 |
| Mandolin | 90937 | 0 | N/A | 1 |
| Measuring Cups Lg Plastic | 67948 | 0 | N/A | 2 |
| Measuring Cups XL Metal | 51374 | 0 | N/A | 1 |
| Mixing Bowls | 47949 | 0 | N/A | 4 |
| Napkin Dispensers LG | 29532 | 0 | N/A | 2 |
| Napkin Dispensers SM | 43767 | 0 | N/A | 8 |
| Peelers | 38637 | 0 | N/A | 4 |
| Plastic 8 Qt Round | 56392 | 0 | N/A | 4 |
| Plastic 8 QT Square | 45843 | 0 | N/A | 2 |
| Plastic Cambro 18 qt square | 59085 | 0 | N/A | 3 |
| Plastic Cambro Lg Rect Deep | 46532 | 0 | N/A | 2 |
| Plastic Cambro Lg Rect Shallow | 82670 | 0 | N/A | 2 |
| Plastic Cambro Round LG 16 QT Broth | 77031 | 0 | N/A | 4 |

**Market 16 and Noodle Bar**
Exhibit B Smallwares Inventory 2014-2015

| Item | Item Number | Case Size | Each on Hand | Total Inventory | Variance to Par | Unit Price | Case Price | Total Value |
|---|---|---|---|---|---|---|---|---|
| Plastic Cambro Square LG 20 QT -Broth | 74568 | N/A | 2 | 2 | 0 | $24.36 | N/A | $48.72 |
| Pot Holders | 91764 | N/A | 6 | 6 | 0 | $22.94 | N/A | $137.64 |
| Saute Pans 14" | 34017 | N/A | 2 | 2 | 0 | $54.50 | N/A | $109.00 |
| Saute Pans 8" | 81524 | N/A | 10 | 10 | 0 | $54.60 | N/A | $546.00 |
| Scales | 44260 | N/A | 2 | 2 | 0 | $59.81 | N/A | $119.62 |
| Scissors/Shears | 68093 | N/A | 2 | 2 | 0 | $15.46 | N/A | $30.92 |
| Scoops 4 oz | 63761 | N/A | 8 | 8 | 0 | $8.52 | N/A | $68.16 |
| Skimmers/strainers | 86516 | N/A | 4 | 4 | 0 | $5.91 | N/A | $23.64 |
| Sharpening Steel | 92909 | N/A | 1 | 1 | 0 | $35.18 | N/A | $35.18 |
| Soup Pot 11 qt Cover | 75819 | N/A | 6 | 6 | 0 | $29.99 | N/A | $179.94 |
| Soup Pots 11 qt | 78204 | N/A | 19 | 19 | 0 | $39.99 | N/A | $759.81 |
| Soup Pot Lid Hindged | 32325 | N/A | 4 | 4 | 0 | $32.44 | N/A | $129.76 |
| Spatulas Metal | 38016 | N/A | 6 | 6 | 0 | $15.12 | N/A | $90.72 |
| Spatulas Rubber | 75067 | N/A | 12 | 12 | 0 | $7.56 | N/A | $90.72 |
| Spoodles | 32970 | N/A | 8 | 8 | 0 | $8.82 | N/A | $70.56 |
| Spoons | 30101 | N/A | 10 | 10 | 0 | $3.82 | N/A | $38.20 |
| Squeeze Bottles | 58598 | N/A | 12 | 12 | 0 | $2.37 | N/A | $28.44 |
| Stock Pot 12 qt | 86459 | N/A | 2 | 2 | 0 | $99.91 | N/A | $199.82 |
| Strainers Chinois Cone Mesh | 25469 | N/A | 6 | 6 | 0 | $26.28 | N/A | $157.68 |
| Syrup Rack | 57580 | N/A | 1 | 1 | 0 | $48.37 | N/A | $48.37 |
| Thermometers | 49663 | N/A | 11 | 11 | 0 | $10.79 | N/A | $118.69 |
| Thermometer Probe | 39332 | N/A | 2 | 2 | 0 | $246.50 | N/A | $493.00 |
| Thermometer Hanging | 93884 | N/A | 12 | 12 | 0 | $5.09 | N/A | $61.08 |
| Thermometer Dial | 80674 | N/A | 18 | 18 | 0 | $5.77 | N/A | $103.86 |
| Tongs LG | 50409 | N/A | 10 | 10 | 0 | $6.97 | N/A | $69.70 |
| Tongs SM | 29418 | N/A | 24 | 24 | 0 | $4.67 | N/A | $112.08 |
| Utensil Holder Aluminum | 45576 | N/A | 6 | 6 | 0 | $16.88 | N/A | $101.28 |
| Whisks | 42240 | N/A | 4 | 4 | 0 | $12.12 | N/A | $48.48 |
| WOK | 76829 | N/A | 2 | 2 | 0 | $76.14 | N/A | $152.28 |
| **Date:** | 2/20/2015 | | | | | | | $15,197.29 |

**Market 16 and Noodle Bar**
Par Level Calculation 2014-2015

| Item | Item Number | Case Size | Dining By Design Recommended Par Per Guest | Par Needed |
|---|---|---|---|---|
| Plastic Cambro Square LG 20 QT -Brot | 74568 | 0 | N/A | 2 |
| Pot Holders | 91764 | 0 | N/A | 6 |
| Saute Pans 14" | 34017 | 0 | N/A | 2 |
| Saute Pans 8" | 81524 | 0 | N/A | 10 |
| Scales | 44260 | 0 | N/A | 2 |
| Scissors/Shears | 68093 | 0 | N/A | 2 |
| Scoops 4 oz | 63761 | 0 | N/A | 8 |
| Skimmers/strainers | 86516 | 0 | N/A | 4 |
| Sharpening Steel | 92909 | 0 | N/A | 1 |
| Soup Pot 11 qt Cover | 75819 | 0 | N/A | 6 |
| Soup Pots 11 qt | 78204 | 0 | N/A | 19 |
| Soup Pot Lid Hindged | 32325 | | N/A | 4 |
| Spatulas Metal | 38016 | 0 | N/A | 6 |
| Spatulas Rubber | 75067 | 0 | N/A | 12 |
| Spoodles | 32970 | 0 | N/A | 8 |
| Spoons | 30101 | 0 | N/A | 10 |
| Squeeze Bottles | 58598 | 0 | N/A | 12 |
| Stock Pot 12 qt | 86459 | 0 | N/A | 2 |
| Strainers Chinois Cone Mesh | 25469 | 0 | N/A | 6 |
| Syrup Rack | 57580 | 0 | N/A | 1 |
| Thermometers | 49663 | 0 | N/A | 11 |
| Thermometer Probe | 39332 | | N/A | 2 |
| Thermometer Hanging | 93884 | | N/A | 12 |
| Thermometer Dial | 80674 | | N/A | 18 |
| Tongs LG | 50409 | 0 | N/A | 10 |
| Tongs SM | 29418 | 0 | N/A | 24 |
| Utensil Holder Aluminum | 45576 | 0 | N/A | 6 |
| Whisks | 42240 | 0 | N/A | 4 |
| WOK | 76829 | 0 | N/A | 2 |

**Starbucks**
Exhibit B Smallwares Inventory 2014-2015

| Item | Item Number | Case Size | Each on Hand | Total Inventory | Variance to Par | Unit Price | Case Price | Total Value |
|---|---|---|---|---|---|---|---|---|
| #4 Filter 100 per Bag 1-EA | 11006705 | 100 | 100 | 1 | 0 | $0.01 | $1.36 | $1.36 |
| 20 Inch Cartridge QC 7CB5 for Everpure Bullet System & Pentair Base Filtration System 1-EA | 11007691 | 6 | 12 | 2 | 0 | $6.65 | $39.88 | $79.76 |
| Cleaning Brush Sight Shuttle 24 Inch | 11030127 | 1 | 1 | 1 | 0 | $2.26 | $2.26 | $2.26 |
| Condiment Bar Carafe Lid 1-EA | 206352 | 1 | 6 | 6 | 0 | $1.13 | $1.13 | $6.78 |
| Condiment Bar Carafe S-S 1-EA | 998033 | 1 | 6 | 6 | 0 | $18.01 | $18.01 | $108.06 |
| Condiment Shaker Glass 12-CS | 10678 | 12 | 12 | 1 | 0 | $5.44 | $65.33 | $65.33 |
| Cooling Rack | 11024038 | 1 | 1 | 1 | 0 | $12.46 | $12.46 | $12.46 |
| Cutting Board 18 x 12 w-handle 1-EA | 183582 | 1 | 1 | 1 | 0 | $6.51 | $6.51 | $6.51 |
| Dairy Steaming Pitcher Label US | 11036619 | 1 | 6 | 6 | 0 | $0.93 | $0.93 | $5.58 |
| Dennison Price Gun 1-EA | 10508 | 1 | 1 | 1 | 0 | $82.06 | $82.06 | $82.06 |
| Dennison Price Gun Labels - White 1-EA | 11063 | 1 | 1 | 1 | 0 | $0.91 | $0.91 | $0.91 |
| Dri-Dek Tiles for drying dishes 12x12" 1-EA | 182999 | 4 | 16 | 4 | 0 | $3.73 | $14.92 | $59.68 |
| Dykem NSF Certified Safe Mark Black Marker (4pk) | 11040314 | 4 | 4 | 1 | 0 | $2.38 | $9.53 | $9.53 |
| Filter Oven Air | 11005336 | 1 | 6 | 6 | 0 | $8.31 | $8.31 | $49.86 |
| Filters 15 x 5 CS-500 | 14003 | 500 | 3000 | 6 | 0 | $0.02 | $9.75 | $58.50 |
| Grounds for your garden bucket 1-EA | 11031089 | 1 | 1 | 1 | 0 | $20.96 | $20.96 | $20.96 |
| Iced Tea Shaker w- Lip 1-EA | 185857 | 1 | 1 | 1 | 0 | $3.47 | $3.47 | $3.47 |
| Label Hazelnut Squeeze Bottle | 11028043 | 100 | 200 | 2 | 0 | $0.01 | $1.14 | $2.28 |
| Label Sink- Wash Rinse Sanitize (non grocery) | 190130 | 1 | 2 | 2 | 0 | $1.33 | $1.33 | $2.66 |
| Labels for Vanilla Sauce Squeeze Bottle | 11035216 | 100 | 200 | 2 | 0 | $0.02 | $1.95 | $3.90 |
| Lid 12oz Squeeze Bottle | 11030161 | 12 | 12 | 1 | 0 | $0.22 | $2.64 | $2.64 |
| Lid Blank - Grey 1-EA | 196063 | 1 | 1 | 1 | 0 | $1.82 | $1.82 | $1.82 |
| Lid Colored Lid Hazelnut Drizzle-Orange | 11030242 | 12 | 12 | 1 | 0 | $0.32 | $3.84 | $3.84 |
| Lid for Herbal Iced Tea (Passion) - Magenta 1-EA | 196061 | 1 | 1 | 1 | 0 | $1.83 | $1.83 | $1.83 |
| Lid for Iced Black Tea - Orange 1-EA | 196059 | 1 | 1 | 1 | 0 | $1.83 | $1.83 | $1.83 |
| Lid for Iced Brewed Coffee - Dark Brown 1-EA | 196062 | 1 | 1 | 1 | 0 | $1.83 | $1.83 | $1.83 |
| Lid for Iced Green Tea - Green 1-EA | 196060 | 1 | 1 | 1 | 0 | $1.83 | $1.83 | $1.83 |
| Lid Squeeze Bottle Tip for Vanilla- Yellow | 11035071 | 12 | 12 | 1 | 0 | $0.31 | $3.72 | $3.72 |
| Magnets for Community Board Roll of 20 1-EA | 187617 | 20 | 20 | 1 | 0 | $0.33 | $6.61 | $6.61 |
| Mocha Pump S-S ROUND with black handle- No new stores | 11012314 | 1 | 3 | 3 | 0 | $81.39 | $81.39 | $244.17 |
| Non-Dairy Steaming Pitcher Label US | 11036620 | 1 | 2 | 2 | 0 | $0.93 | $0.93 | $1.86 |
| Oatmeal Display Bowls 2-CS | 11024033 | 2 | 2 | 1 | 0 | $2.48 | $4.95 | $4.95 |
| Oatmeal Topping Display Bowls 3-CS | 11024034 | 3 | 3 | 1 | 0 | $0.40 | $1.21 | $1.21 |
| Pastry Bag Holder 1-EA | 130489 | 1 | 1 | 1 | 0 | $3.48 | $3.48 | $3.48 |
| Pastry Knife - Serrated 8" 1-EA | 182175 | 1 | 1 | 1 | 0 | $1.58 | $1.58 | $1.58 |
| Pastry Platter - 12" Round 4-CS | 184154 | 4 | 2 | 0.5 | 0 | $1.31 | $5.24 | $2.62 |
| Pastry Platter - 12x14" 4-CS | 184153 | 4 | 4 | 1 | 0 | $1.25 | $4.98 | $4.98 |
| Pastry Platter - 6x14" 6-CS | 184152 | 6 | 6 | 1 | 0 | $0.49 | $2.91 | $2.91 |
| Pastry Tongs - SS Spring 1-EA | 118983 | 1 | 2 | 2 | 0 | $1.35 | $1.35 | $2.70 |
| Plexi Cube 5.5" x 5.5" 1-EA | 103242 | 1 | 12 | 12 | 0 | $2.59 | $2.59 | $31.08 |
| Plexi Holder for Syrups - Stair Step 5 Hole 1-EA | 184397 | 1 | 1 | 1 | 0 | $16.29 | $16.29 | $16.29 |
| Pump Cleaning Brush Kit 1-EA | 11009864 | 1 | 1 | 1 | 0 | $5.48 | $5.48 | $5.48 |
| Serving Spoon - Stainless Steel 1-EA | 11055 | 1 | 4 | 4 | 0 | $1.42 | $1.42 | $5.68 |
| Shot Glass espresso bar 1-EA | 160436 | 36 | 36 | 1 | 0 | $0.60 | $21.60 | $21.60 |
| Small Wire Basket 4-CS | 11031091 | 4 | 2 | 0.5 | 0 | $1.50 | $6.01 | $3.01 |
| Smallware Brush Urn Modified 40001 | 11030147 | 1 | 1 | 1 | 0 | $7.59 | $7.59 | $7.59 |
| Smallware Container Pastry Storage No Lid | 11030143 | 1 | 12 | 12 | 0 | $6.88 | $6.88 | $82.56 |
| Smallware Funnel 8oz Beverage | 11030160 | 1 | 1 | 1 | 0 | $0.89 | $0.89 | $0.89 |
| Smallware Lid Pastry Storage Box 11030143 | 11030144 | 1 | 12 | 12 | 0 | $5.53 | $5.53 | $66.36 |

**Starbucks**
Par Level Calculation 2014-2015

| Item | Item Number | Case Size | Dining By Design Recommended Par Per Guest | Par Needed |
|---|---|---|---|---|
| #4 Filter 100 per Bag 1-EA | 11006705 | 100 | N/A | 1 |
| 20 Inch Cartridge QC 7CB5 for Everpure Bullet System & Pentair Base Filtration System 1-EA | 11007691 | 6 | N/A | 2 |
| Cleaning Brush Sight Shuttle 24 Inch | 11030127 | 1 | N/A | 1 |
| Condiment Bar Carafe Lid 1-EA | 206352 | 1 | N/A | 6 |
| Condiment Bar Carafe S-S 1-EA | 998033 | 1 | N/A | 6 |
| Condiment Shaker Glass 12-CS | 10678 | 12 | N/A | 1 |
| Cooling Rack | 11024038 | 1 | N/A | 1 |
| Cutting Board 18 x 12 w-handle 1-EA | 183582 | 1 | N/A | 1 |
| Dairy Steaming Pitcher Label US | 11036619 | 1 | N/A | 6 |
| Dennison Price Gun 1-EA | 10508 | 1 | N/A | 1 |
| Dennison Price Gun Labels - White 1-EA | 11063 | 1 | N/A | 1 |
| Dri-Dek Tiles for drying dishes 12x12" 1-EA | 182999 | 4 | N/A | 4 |
| Dykem NSF Certified Safe Mark Black Marker (4pk) | 11040314 | 4 | N/A | 1 |
| Filter Oven Air | 11005336 | 1 | N/A | 6 |
| Filters 15 x 5 CS-500 | 14003 | 500 | N/A | 6 |
| Grounds for your garden bucket 1-EA | 11031089 | 1 | N/A | 1 |
| Iced Tea Shaker w- Lip 1-EA | 185857 | 1 | N/A | 1 |
| Label Hazelnut Squeeze Bottle | 11028043 | 100 | N/A | 2 |
| Label Sink- Wash Rinse Sanitize (non grocery) | 190130 | 1 | N/A | 2 |
| Labels for Vanilla Sauce Squeeze Bottle | 11035216 | 100 | N/A | 2 |
| Lid 12oz Squeeze Bottle | 11030161 | 12 | N/A | 1 |
| Lid Blank - Grey 1-EA | 196063 | 1 | N/A | 1 |
| Lid Colored Lid Hazelnut Drizzle-Orange | 11030242 | 12 | N/A | 1 |
| Lid for Herbal Iced Tea (Passion) - Magenta 1-EA | 196061 | 1 | N/A | 1 |
| Lid for Iced Black Tea - Orange 1-EA | 196059 | 1 | N/A | 1 |
| Lid for Iced Brewed Coffee - Dark Brown 1-EA | 196062 | 1 | N/A | 1 |
| Lid for Iced Green Tea - Green 1-EA | 196060 | 1 | N/A | 1 |
| Lid Squeeze Bottle Tip for Vanilla- Yellow | 11035071 | 12 | N/A | 1 |
| Magnets for Community Board Roll of 20 1-EA | 187617 | 20 | N/A | 1 |
| Mocha Pump S-S ROUND with black handle- No ne | 11012314 | 1 | N/A | 3 |
| Non-Dairy Steaming Pitcher Label US | 11036620 | 1 | N/A | 2 |
| Oatmeal Display Bowls 2-CS | 11024033 | 2 | N/A | 1 |
| Oatmeal Topping Display Bowls 3-CS | 11024034 | 3 | N/A | 1 |
| Pastry Bag Holder 1-EA | 130489 | 1 | N/A | 1 |
| Pastry Knife - Serrated 8" 1-EA | 182175 | 1 | N/A | 1 |
| Pastry Platter - 12" Round 4-CS | 184154 | 4 | N/A | 0.5 |
| Pastry Platter - 12x14" 4-CS | 184153 | 4 | N/A | 1 |
| Pastry Platter - 6x14" 6-CS | 184152 | 6 | N/A | 1 |
| Pastry Tongs - SS Spring 1-EA | 118983 | 1 | N/A | 2 |
| Plexi Cube 5.5" x 5.5" 1-EA | 103242 | 1 | N/A | 12 |
| Plexi Holder for Syrups - Stair Step 5 Hole 1-EA | 184397 | 1 | N/A | 1 |
| Pump Cleaning Brush Kit 1-EA | 11009864 | 1 | N/A | 1 |
| Serving Spoon - Stainless Steel 1-EA | 11055 | 1 | N/A | 4 |
| Shot Glass espresso bar 1-EA | 160436 | 36 | N/A | 1 |
| Small Wire Basket 4-CS | 11031091 | 4 | N/A | 0.5 |
| Smallware Brush Urn Modified 40001 | 11030147 | 1 | N/A | 1 |
| Smallware Container Pastry Storage No Lid | 11030143 | 1 | N/A | 12 |
| Smallware Funnel 8oz Beverage | 11030160 | 1 | N/A | 1 |
| Smallware Lid Pastry Storage Box 11030143 | 11030144 | 1 | N/A | 12 |

Exhibit B –Smallwares Inventory

**Starbucks**
Exhibit B Smallwares Inventory 2014-2015

| Item | Item Number | Case Size | Each on Hand | Total Inventory | Variance to Par | Unit Price | Case Price | Total Value |
|---|---|---|---|---|---|---|---|---|
| Smallware Measuring Cup Plastic 8oz Calibration | 11030137 | 1 | 2 | 2 | 0 | $3.26 | $0.36 | $0.72 |
| Smallware Scoop 12 oz Ice Tall | 11030010 | 1 | 2 | 2 | 0 | $3.06 | $3.06 | $6.12 |
| Smallware Scoop 12oz Clear Plastic Ice | 11030148 | 1 | 2 | 2 | 0 | $3.30 | $3.30 | $6.60 |
| Smallware Scoop 16 oz Ice Grande | 11030011 | 1 | 2 | 2 | 0 | $3.43 | $3.43 | $6.86 |
| Smallware Scoop 20oz Venti Ice | 11030240 | 1 | 2 | 2 | 0 | $4.12 | $4.12 | $8.24 |
| Smallware Scoop 64oz Large Ice | 11030146 | 1 | 2 | 2 | 0 | $3.83 | $3.83 | $7.66 |
| Smallware Scoop Volumetric Coffee 6oz Teal | 11029998 | 1 | 1 | 1 | 0 | $8.19 | $8.19 | $8.19 |
| Smallware Scoop Volumetric Coffee 8oz Blk | 11030162 | 1 | 1 | 1 | 0 | $8.86 | $8.86 | $8.86 |
| Smallware Squeeze Bottle 12oz For Caramel | 11030151 | 12 | 12 | 1 | 0 | $0.70 | $8.40 | $8.40 |
| Smallware Tongs 16 Inch | 11030138 | 1 | 2 | 2 | 0 | $9.37 | $9.37 | $18.74 |
| Smallware Utensil Spoon 8 inch 0 5 Ounce Black Plastic | 11030141 | 1 | 1 | 1 | 0 | $1.21 | $1.21 | $1.21 |
| Smallware Utensil Tongs 6 inch Plastic | 11030152 | 1 | 1 | 1 | 0 | $1.24 | $1.24 | $1.24 |
| Soy Blender Lid (K-Tec) 1-EA | 11006176 | 1 | 1 | 1 | 0 | $3.60 | $3.60 | $3.60 |
| Soy Blender Pitcher (K-Tec) 1-EA | 11006175 | 1 | 1 | 1 | 0 | $36.60 | $36.60 | $36.60 |
| Soy Steaming Pitcher Label US | 11036621 | 1 | 2 | 2 | 0 | $0.93 | $0.93 | $1.86 |
| SS Lid for 121016 Container- Rectangle 1-EA | 121017 | 1 | 1 | 1 | 0 | $9.91 | $9.91 | $9.91 |
| Stainless Steel Pump - CBS Mocha 1-EA | 11014403 | 1 | 3 | 3 | 0 | $81.89 | $81.89 | $245.67 |
| Steaming Pitcher 1-EA | 11009200 | 1 | 6 | 6 | 0 | $12.11 | $12.11 | $72.66 |
| Sugar Dispenser 6-CS | 801001 | 6 | 6 | 1 | 0 | $1.44 | $8.64 | $8.64 |
| Syrup Rail- Vertical Cold Station 1-CS | 159236 | 1 | 1 | 1 | 0 | $214.32 | $214.32 | $214.32 |
| Timer Batteries 6-bag 1-EA | 10653 | 6 | 13 | 2 | 0 | $0.03 | $0.17 | $0.37 |
| Timer Mini Alarm 1-EA | 11064 | 1 | 6 | 6 | 0 | $5.10 | $5.10 | $30.60 |
| Whip Cream Dispenser - Complete Unit 1-EA | 177803 | 1 | 6 | 6 | 0 | $42.34 | $42.34 | $254.04 |
| Whip Cream Gasket Seal for Lid 10-CS | 171619 | 10 | 10 | 1 | 0 | $0.22 | $2.21 | $2.21 |
| Whip Cream Lid Assembly - Head Only 4-CS | 177805 | 4 | 4 | 1 | 0 | $5.64 | $22.57 | $22.57 |
| White Plastic Mocha Container/Syrup Rail- Rectangle 1-EA | 121016 | 1 | 1 | 1 | 0 | $6.04 | $6.04 | $6.04 |
| **Date:** | 2/20/2015 | | | | | | | $2,110.78 |

**Starbucks**
Par Level Calculation 2014-2015

| Item | Item Number | Case Size | Dining By Design Recommended Par Per Guest | Par Needed |
|---|---|---|---|---|
| Smallware Measuring Cup Plastic 8oz Calibration | 11030137 | 1 | N/A | 2 |
| Smallware Scoop 12 oz Ice Tall | 11030010 | 1 | N/A | 2 |
| Smallware Scoop 12oz Clear Plastic Ice | 11030148 | 1 | N/A | 2 |
| Smallware Scoop 16 oz Ice Grande | 11030011 | 1 | N/A | 2 |
| Smallware Scoop 20oz Venti Ice | 11030240 | 1 | N/A | 2 |
| Smallware Scoop 64oz Large Ice | 11030146 | 1 | N/A | 2 |
| Smallware Scoop Volumetric Coffee 6oz Teal | 11029998 | 1 | N/A | 1 |
| Smallware Scoop Volumetric Coffee 8oz Blk | 11030162 | 1 | N/A | 1 |
| Smallware Squeeze Bottle 12oz For Caramel | 11030151 | 12 | N/A | 1 |
| Smallware Tongs 16 Inch | 11030138 | 1 | N/A | 2 |
| Smallware Utensil Spoon 8 inch 0 5 Ounce Black Pla | 11030141 | 1 | N/A | 1 |
| Smallware Utensil Tongs 6 inch Plastic | 11030152 | 1 | N/A | 1 |
| Soy Blender Lid (K-Tec) 1-EA | 11006176 | 1 | N/A | 1 |
| Soy Blender Pitcher (K-Tec) 1-EA | 11006175 | 1 | N/A | 1 |
| Soy Steaming Pitcher Label US | 11036621 | 1 | N/A | 2 |
| SS Lid for 121016 Container- Rectangle 1-EA | 121017 | 1 | N/A | 1 |
| Stainless Steel Pump - CBS Mocha 1-EA | 11014403 | 1 | N/A | 3 |
| Steaming Pitcher 1-EA | 11009200 | 1 | N/A | 6 |
| Sugar Dispenser 6-CS | 801001 | 6 | N/A | 1 |
| Syrup Rail- Vertical Cold Station 1-CS | 159236 | 1 | N/A | 1 |
| Timer Batteries 6-bag 1-EA | 10653 | 6 | N/A | 2 |
| Timer Mini Alarm 1-EA | 11064 | 1 | N/A | 6 |
| Whip Cream Dispenser - Complete Unit 1-EA | 177803 | 1 | N/A | 6 |
| Whip Cream Gasket Seal for Lid 10-CS | 171619 | 10 | N/A | 1 |
| Whip Cream Lid Assembly - Head Only 4-CS | 177805 | 4 | N/A | 1 |
| White Plastic Mocha Container/Syrup Rail- Rectang | 121016 | 1 | N/A | 1 |

Exhibit B –Smallwares Inventory

**Currito**
Exhibit B Smallwares Inventory 2014-2015

| Item | Item Number | Case Size | Each on Hand | Total Inventory | Variance to Par | Unit Price | Case Price | Total Value |
|---|---|---|---|---|---|---|---|---|
| "Shot gun" ss 4"deep | 20545 | N/A | 1 | 1 | 0 | $27.25 | 0 | $27.25 |
| #12 Scoop | K963 | N/A | 5 | 5 | 0 | $6.80 | 0 | $34.00 |
| #20 Scoop | k965 | N/A | 2 | 2 | 0 | $6.80 | 0 | $13.60 |
| #22 Scoop | k964 | N/A | 1 | 1 | 0 | $6.80 | 0 | $6.80 |
| #24 Scoop | K966 | N/A | 8 | 8 | 0 | $6.80 | 0 | $54.40 |
| #40 Scoop | K968 | N/A | 3 | 3 | 0 | $6.80 | 0 | $20.40 |
| 1/2 2" Deep ss Pan | K9884 | N/A | 4 | 4 | 0 | $11.59 | 0 | $46.36 |
| 1/2 4" Deep ss Pan | K9885 | N/A | 1 | 1 | 0 | $12.73 | 0 | $12.73 |
| 1/3 2" Deep ss Pan | K9886 | N/A | 49 | 49 | 0 | $17.77 | 0 | $870.73 |
| 1/3 4" Deep ss Pan | 42441 | N/A | 53 | 53 | 0 | $27.29 | 0 | $1,446.37 |
| 1/3 6" Deep ss Pan | 42187 | N/A | 17 | 17 | 0 | $13.36 | 0 | $227.12 |
| 1/4 2" deep ss Pan | 75079 | N/A | 8 | 8 | 0 | $10.56 | 0 | $84.48 |
| 1/4 4" Deep ss Pan | 46034 | N/A | 35 | 35 | 0 | $12.50 | 0 | $437.50 |
| 1/4 6" Deep ss Pan | 91735 | N/A | 56 | 56 | 0 | $19.10 | 0 | $1,069.60 |
| 1/9 2" Deep ss Pan | K9820 | N/A | 29 | 29 | 0 | $13.70 | 0 | $397.30 |
| 12" Spatuala | 1014588 | N/A | 3 | 3 | 0 | $8.83 | 0 | $26.49 |
| 13" Basting Spoon | K7200 | N/A | 25 | 25 | 0 | $3.21 | 0 | $80.25 |
| 13" Basting Spoon slotted | K7317 | N/A | 17 | 17 | 0 | $3.34 | 0 | $56.78 |
| 16" Spatuala | 90946 | N/A | 11 | 11 | 0 | $8.99 | 0 | $98.89 |
| 16oz Plastic squeeze Bottles | 1G1050 | N/A | 12 | 12 | 0 | $24.19 | 0 | $290.28 |
| 1oz Ladel | 43389 | N/A | 1 | 1 | 0 | $7.90 | 0 | $7.90 |
| 2oz ladel | ? | N/A | 3 | 3 | 0 | $1.56 | 0 | $4.68 |
| 4oz Crooked neck ladel | K7242 | N/A | 3 | 3 | 0 | $14.00 | 0 | $42.00 |
| 4qt Pitchers | K1924 | N/A | 1 | 1 | 0 | $11.04 | 0 | $11.04 |
| 6" Serving Spoon (looks like may be catering) | 26923 | N/A | 5 | 5 | 0 | $3.67 | 0 | $18.35 |
| 6" slotted Serving Spoon (looks like may be catering) | 34167 | N/A | 8 | 8 | 0 | $3.65 | 0 | $29.20 |
| 8oz ladel | K7105 | N/A | 3 | 3 | 0 | $3.07 | 0 | $9.21 |
| Atkins Digital Timer | 56631 | N/A | 3 | 3 | 0 | $59.58 | 0 | $178.74 |
| Bin for Rice | E2522 | N/A | 2 | 2 | 0 | $20.00 | 0 | $40.00 |
| Blk Plastic Cart | 58671 | N/A | 2 | 2 | 0 | $19.19 | 0 | $38.38 |
| Blue Ice Scoop | K422 | N/A | 1 | 1 | 0 | $6.55 | 0 | $6.55 |
| Chef Knife | 13187 | N/A | 2 | 2 | 0 | $22.60 | 0 | $45.20 |
| CONT FOOD 18 QT SQR WHT PLAS | 59085 | N/A | 8 | 8 | 0 | $35.49 | 0 | $283.92 |
| CONT FOOD 22 QT SQR WHT PLAS | 6.16E+04 | N/A | 5 | 5 | 0 | $15.27 | 0 | $76.35 |
| CONT FOOD 4 QT SQR WHT PLAS | 45841 | N/A | 8 | 8 | 0 | $6.39 | 0 | $51.12 |
| Cutting Boards | 29134 | N/A | 15 | 15 | 0 | $45.30 | 0 | $679.50 |
| Frying Pan | K1373 | N/A | 4 | 4 | 0 | $18.36 | 0 | $73.44 |
| FULL 2" deep ss Pan | 54858 | N/A | 24 | 24 | 0 | $23.31 | 0 | $559.44 |
| FULL 4" Deep ss pan | 67095 | N/A | 8 | 8 | 0 | $27.25 | 0 | $218.00 |
| Full 6" Deep ss pan | 67095 | N/A | 9 | 9 | 0 | $54.60 | 0 | $491.40 |
| Full Sheet Pans | k2582 | N/A | 33 | 33 | 0 | $8.56 | 0 | $282.48 |
| Lg Mixing Bowls | k6907 | N/A | 15 | 15 | 0 | $13.61 | 0 | $204.15 |
| LID FOOD BOX SQR 2QT-4QT GRN | 75961 | N/A | 15 | 15 | 0 | $7.39 | 0 | $110.85 |
| LID FOOD BOX SQUARE 12-22QT BLU | 11731 | N/A | 10 | 10 | 0 | $6.99 | 0 | $69.90 |
| Long blue Utilioty Gloves | k6367 | N/A | 2 | 2 | 0 | $3.67 | 0 | $7.34 |
| Measuring Cup | k6363 | N/A | 5 | 5 | 0 | $1.39 | 0 | $6.95 |
| Measuring Spoons | 50646 | N/A | 5 | 5 | 0 | $6.55 | 0 | $32.75 |
| OZ Scale | | N/A | 1 | 1 | 0 | 65.32 | 0 | $65.32 |
| Plastic pint Measuring cup | | N/A | 1 | 1 | 0 | 2.55 | 0 | $2.55 |
| Portion Scales | | N/A | 1 | 1 | 0 | 64.32 | 0 | $64.32 |
| Pound Scale | | N/A | 1 | 1 | 0 | 105.2 | 0 | $105.20 |

**Currito**
Par Level Calculation 2014-2015

| Item | Item Number | Case Size | Dining By Design Recommended Par Per Guest | Par Needed |
|---|---|---|---|---|
| "Shot gun" ss 4"deep | 20545 | N/A | N/A | 1 |
| #12 Scoop | K963 | N/A | N/A | 5 |
| #20 Scoop | k965 | N/A | N/A | 2 |
| #22 Scoop | k964 | N/A | N/A | 1 |
| #24 Scoop | K966 | N/A | N/A | 8 |
| #40 Scoop | K968 | N/A | N/A | 3 |
| 1/2 2" Deep ss Pan | K9884 | N/A | N/A | 4 |
| 1/2 4" Deep ss Pan | K9885 | N/A | N/A | 1 |
| 1/3 2" Deep ss Pan | K9886 | N/A | N/A | 49 |
| 1/3 4" Deep ss Pan | 42441 | N/A | N/A | 53 |
| 1/3 6" Deep ss Pan | 42187 | N/A | N/A | 17 |
| 1/4 2" deep ss Pan | 75079 | N/A | N/A | 8 |
| 1/4 4" Deep ss Pan | 46034 | N/A | N/A | 35 |
| 1/4 6" Deep ss Pan | 91735 | N/A | N/A | 56 |
| 1/9 2" Deep ss Pan | K9820 | N/A | N/A | 29 |
| 12" Spatuala | 1014588 | N/A | N/A | 3 |
| 13" Basting Spoon | K7200 | N/A | N/A | 25 |
| 13" Basting Spoon slotted | K7317 | N/A | N/A | 17 |
| 16" Spatuala | 90946 | N/A | N/A | 11 |
| 16oz Plastic squeeze Bottles | 1G1050 | N/A | N/A | 12 |
| 1oz Ladel | 43389 | N/A | N/A | 1 |
| 2oz ladel | ? | N/A | N/A | 3 |
| 4oz Crooked neck ladel | K7242 | N/A | N/A | 3 |
| 4qt Pitchers | K1924 | N/A | N/A | 1 |
| 6" Serving Spoon (looks like may be catering) | 26923 | N/A | N/A | 5 |
| 6" slotted Serving Spoon (looks like may be caterin | 34167 | N/A | N/A | 8 |
| 8oz ladel | K7105 | N/A | N/A | 3 |
| Atkins Digital Timer | 56631 | N/A | N/A | 3 |
| Bin for Rice | E2522 | N/A | N/A | 2 |
| Blk Plastic Cart | 58671 | N/A | N/A | 2 |
| Blue Ice Scoop | K422 | N/A | N/A | 1 |
| Chef Knife | 13187 | N/A | N/A | 2 |
| CONT FOOD 18 QT SQR WHT PLAS | 59085 | N/A | N/A | 8 |
| CONT FOOD 22 QT SQR WHT PLAS | 61606 | N/A | N/A | 5 |
| CONT FOOD 4 QT SQR WHT PLAS | 45841 | N/A | N/A | 8 |
| Cutting Boards | 29134 | N/A | N/A | 15 |
| Frying Pan | K1373 | N/A | N/A | 4 |
| FULL 2" deep ss Pan | 54858 | N/A | N/A | 24 |
| FULL 4" Deep ss pan | 67095 | N/A | N/A | 8 |
| Full 6" Deep ss pan | 67095 | N/A | N/A | 9 |
| Full Sheet Pans | k2582 | N/A | N/A | 33 |
| Lg Mixing Bowls | k6907 | N/A | N/A | 15 |
| LID FOOD BOX SQR 2QT-4QT GRN | 75961 | N/A | N/A | 15 |
| LID FOOD BOX SQUARE 12-22QT BLU | 11731 | N/A | N/A | 10 |
| Long blue Utilioty Gloves | k6367 | N/A | N/A | 2 |
| Measuring Cup | k6363 | N/A | N/A | 5 |
| Measuring Spoons | 50646 | N/A | N/A | 5 |
| OZ Scale | 0 | N/A | N/A | 1 |
| Plastic pint Measuring cup | 0 | N/A | N/A | 1 |
| Portion Scales | 0 | N/A | N/A | 1 |
| Pound Scale | 0 | N/A | N/A | 1 |

**Currito**
Exhibit B Smallwares Inventory 2014-2015

| Item | Item Number | Case Size | Each on Hand | Total Inventory | Variance to Par | Unit Price | Case Price | Total Value |
|---|---|---|---|---|---|---|---|---|
| Red Buckets | | N/A | 7 | 7 | 0 | 4.22 | 0 | $29.54 |
| Rice Strainer | | N/A | 1 | 1 | 0 | 24.11 | 0 | $24.11 |
| Sauce Pan 12qt | | N/A | 6 | 6 | 0 | 66.56 | 0 | $399.36 |
| SS 3 Shelf Cook Cart | | N/A | 1 | 1 | 0 | 325.55 | 0 | $325.55 |
| Stock Pot 16 QT | | N/A | 3 | 3 | 0 | 89.64 | 0 | $268.92 |
| Tong ss 6" | | N/A | 13 | 13 | 0 | 5.22 | 0 | $67.86 |
| Tong ss 9" | | N/A | 11 | 11 | 0 | 6.88 | 0 | $75.68 |
| Whisk | | N/A | 1 | 1 | 0 | 7.96 | 0 | $7.96 |
| **Date:** | 2/20/2015 | | | | | | | $10,316.54 |

**Currito**
Par Level Calculation 2014-2015

| Item | Item Number | Case Size | Dining By Design Recommended Par Per Guest | Par Needed |
|---|---|---|---|---|
| Red Buckets | 0 | N/A | N/A | 7 |
| Rice Strainer | 0 | N/A | N/A | 1 |
| Sauce Pan 12qt | 0 | N/A | N/A | 6 |
| SS 3 Shelf Cook Cart | 0 | N/A | N/A | 1 |
| Stock Pot 16 QT | 0 | N/A | N/A | 3 |
| Tong ss 6" | 0 | N/A | N/A | 13 |
| Tong ss 9" | 0 | N/A | N/A | 11 |
| Whisk | 0 | N/A | N/A | 1 |

Exhibit B –Smallwares Inventory

**Subway/ Northside Market**
Exhibit B Smallwares Inventory 2014-2015

| Item | Item Number | Case Size | Each on Hand | Total Inventory | Variance to Par | Unit Price | Case Price | Total Value |
|---|---|---|---|---|---|---|---|---|
| 1/2 pan blk plastic (6" deep) | 108150 | N/A | 67 | 67 | 0 | $6.60 | 0 | $442.20 |
| 1/2 size Amber lid w/ handle | 108227 | N/A | 3 | 3 | 0 | $9.98 | 0 | $29.94 |
| 1/2 size amber pan (4" deep) | 108222 | N/A | 8 | 8 | 0 | $14.14 | 0 | $113.12 |
| 1/2 Size clear drain tray | 108166 | N/A | 2 | 2 | 0 | $2.70 | 0 | $5.40 |
| 1/2 size clear lid w/ handle | 108167 | N/A | 6 | 6 | 0 | $3.40 | 0 | $20.40 |
| 1/3 blk plastic (4" deep) pan | 108149 | N/A | 48 | 48 | 0 | $4.40 | 0 | $211.20 |
| 1/3 blk plastic (6" deep) pan | 108417 | N/A | 3 | 3 | 0 | $5.05 | 0 | $15.15 |
| 1/3 clear lids | 108141 | N/A | 93 | 93 | 0 | $3.40 | 0 | $316.20 |
| 1/3 size amber colander 5" deep | 108223 | N/A | 1 | 1 | 0 | $3.19 | 0 | $3.19 |
| 1/4 4" black plastic | 108415 | N/A | 12 | 12 | 0 | $2.58 | 0 | $30.96 |
| 1/6 clear lids | 94780 | N/A | 36 | 36 | 0 | $2.12 | 0 | $76.32 |
| 1/6 pan blk plastic (4" deep) pan | 108223 | N/A | 63 | 63 | 0 | $1.55 | 0 | $97.65 |
| 16" Spatuala | 108415 | N/A | 10 | 10 | 0 | $9.06 | 0 | $90.60 |
| 16oz Squeeze Bottles | 102501 | N/A | 27 | 27 | 0 | $1.25 | 0 | $33.75 |
| 4" pizza Cutter | 108366 | N/A | 8 | 8 | 0 | $5.60 | 0 | $44.80 |
| 5 Wide Bread Proofing Template | 102494 | N/A | 5 | 5 | 0 | $1.49 | 0 | $7.45 |
| 9" Tongs | 108318 | N/A | 1 | 1 | 0 | $1.88 | 0 | $1.88 |
| Alfi Bread Scorer | 108558 | N/A | 16 | 16 | 0 | $5.66 | 0 | $90.56 |
| Alfi Point Knife | 108060 | N/A | 21 | 21 | 0 | $1.33 | 0 | $27.93 |
| Aluminum Sheet Pan 18x13 | 19177 | N/A | 105 | 105 | 0 | $14.83 | 0 | $1,557.15 |
| Black Baskets | 108305 | N/A | 36 | 36 | 0 | $1.33 | 0 | $47.88 |
| Board Scraper | ? | N/A | 1 | 1 | 0 | $87.85 | 0 | $87.85 |
| Bread Carts | 108107 | N/A | 2 | 2 | 0 | $17.80 | 0 | $35.60 |
| Bread Forms - 5 Wide - Demarle | 100407 | N/A | 72 | 72 | 0 | $2.57 | 0 | $185.04 |
| Bread Seasoning Lids | 100410 | N/A | 2 | 2 | 0 | $18.33 | 0 | $36.66 |
| Bread Seasoning Tray | 108338 | N/A | 2 | 2 | 0 | $1.95 | 0 | $3.90 |
| Bus Tubs | 108259 | N/A | 8 | 8 | 0 | $13.78 | 0 | $110.24 |
| Cfa amber pans | 108300 | N/A | 8 | 8 | 0 | $1.42 | 0 | $11.36 |
| Cutting Board 18x24 | 108080 | N/A | 5 | 5 | 0 | $2.51 | 0 | $12.55 |
| Dredge shaker w/lid (stainless silver) | 119002 | N/A | 2 | 2 | 0 | $55.06 | 0 | $110.12 |
| Dredge w Handle & Lid (Plastic) | 119004 | N/A | 3 | 3 | 0 | $174.00 | 0 | $522.00 |
| Easy Mounting Board | 5.85E+04 | N/A | 1 | 1 | 0 | $14.83 | 0 | $14.83 |
| Easy Tomato Slicer | 112000 | N/A | 1 | 1 | 0 | $246.25 | 0 | $246.25 |
| Full size blkplastic pan | 119003 | N/A | 12 | 12 | 0 | $213.25 | 0 | $2,559.00 |
| Full size clear 4" with holes | 30118 | N/A | 4 | 4 | 0 | $300.30 | 0 | $1,201.20 |
| Nemco Cookie Display Case | 14663 | N/A | 1 | 1 | 0 | $17.93 | 0 | $17.93 |
| Nemco Easy Veggie Slicer (Model 55200) | 102521 | N/A | 1 | 1 | 0 | $12.79 | 0 | $12.79 |
| Oven Mitts | 29722 | N/A | 4 | 4 | 0 | $10.67 | 0 | $42.68 |
| Oven Toasting Basket | 108751 | N/A | 5 | 5 | 0 | $0.00 | 0 | $0.00 |
| Pastry cutter | 108809 | N/A | 2 | 2 | 0 | $4.71 | 0 | $9.42 |
| Portion Scale | 108399 | N/A | 2 | 2 | 0 | $0.75 | 0 | $1.50 |
| Proofing thermomter | 108100 | N/A | 1 | 1 | 0 | $10.08 | 0 | $10.08 |
| Red Trigger | 108650 | N/A | 2 | 2 | 0 | $15.60 | 0 | $31.20 |
| Silpat Cookie Liner | 108555 | N/A | 36 | 36 | 0 | $1.12 | 0 | $40.32 |
| Speed Oven Sandwich Paddle | 59370 | N/A | 2 | 2 | 0 | $1.61 | 0 | $3.22 |
| Spreader | 34245 | N/A | 1 | 1 | 0 | $8.99 | 0 | $8.99 |
| Tomato Scoop (core) | 108400 | N/A | 8 | 8 | 0 | $0.80 | 0 | $6.40 |
| Veggie peeler | | N/A | 4 | 4 | 0 | 2.79 | 0 | $11.16 |
| Water Bottle | | N/A | 1 | 1 | 0 | 4.88 | 0 | $4.88 |
| Date: | 2/20/2015 | | | | | | | $8,600.90 |

**Subway/ Northside Market**
Par Level Calculation 2014-2015

| Item | Item Number | Case Size | Dining By Design Recommended Par Per Guest | Par Needed |
|---|---|---|---|---|
| 1/2 pan blk plastic (6" deep) | 108150 | N/A | N/A | 67 |
| 1/2 size Amber lid w/ handle | 108227 | N/A | N/A | 3 |
| 1/2 size amber pan (4" deep) | 108222 | N/A | N/A | 8 |
| 1/2 Size clear drain tray | 108166 | N/A | N/A | 2 |
| 1/2 size clear lid w/ handle | 108167 | N/A | N/A | 6 |
| 1/3 blk plastic (4" deep) pan | 108149 | N/A | N/A | 48 |
| 1/3 blk plastic (6" deep) pan | 108417 | N/A | N/A | 3 |
| 1/3 clear lids | 108141 | N/A | N/A | 93 |
| 1/3 size amber colander 5" deep | 108223 | N/A | N/A | 1 |
| 1/4 4" black plastic | 108415 | N/A | N/A | 12 |
| 1/6 clear lids | 94780 | N/A | N/A | 36 |
| 1/6 pan blk plastic (4" deep) pan | 108223 | N/A | N/A | 63 |
| 16" Spatuala | 108415 | N/A | N/A | 10 |
| 16oz Squeeze Bottles | 102501 | N/A | N/A | 27 |
| 4" pizza Cutter | 108366 | N/A | N/A | 8 |
| 5 Wide Bread Proofing Template | 102494 | N/A | N/A | 5 |
| 9" Tongs | 108318 | N/A | N/A | 1 |
| Alfi Bread Scorer | 108558 | N/A | N/A | 16 |
| Alfi Point Knife | 108060 | N/A | N/A | 21 |
| Aluminum Sheet Pan 18x13 | 19177 | N/A | N/A | 105 |
| Black Baskets | 108305 | N/A | N/A | 36 |
| Board Scraper | ? | N/A | N/A | 1 |
| Bread Carts | 108107 | N/A | N/A | 2 |
| Bread Forms - 5 Wide - Demarle | 100407 | N/A | N/A | 72 |
| Bread Seasoning Lids | 100410 | N/A | N/A | 2 |
| Bread Seasoning Tray | 108338 | N/A | N/A | 2 |
| Bus Tubs | 108259 | N/A | N/A | 8 |
| Cfa amber pans | 108300 | N/A | N/A | 8 |
| Cutting Board 18x24 | 108080 | N/A | N/A | 5 |
| Dredge shaker w/lid (stainless silver) | 119002 | N/A | N/A | 2 |
| Dredge w Handle & Lid (Plastic) | 119004 | N/A | N/A | 3 |
| Easy Mounting Board | 58507 | N/A | N/A | 1 |
| Easy Tomato Slicer | 112000 | N/A | N/A | 1 |
| Full size blkplastic pan | 119003 | N/A | N/A | 12 |
| Full size clear 4" with holes | 30118 | N/A | N/A | 4 |
| Nemco Cookie Display Case | 14663 | N/A | N/A | 1 |
| Nemco Easy Veggie Slicer (Model 55200) | 102521 | N/A | N/A | 1 |
| Oven Mitts | 29722 | N/A | N/A | 4 |
| Oven Toasting Basket | 108751 | N/A | N/A | 5 |
| Pastry cutter | 108809 | N/A | N/A | 2 |
| Portion Scale | 108399 | N/A | N/A | 2 |
| Proofing thermomter | 108100 | N/A | N/A | 1 |
| Red Trigger | 108650 | N/A | N/A | 2 |
| Silpat Cookie Liner | 108555 | N/A | N/A | 36 |
| Speed Oven Sandwich Paddle | 59370 | N/A | N/A | 2 |
| Spreader | 34245 | N/A | N/A | 1 |
| Tomato Scoop (core) | 108400 | N/A | N/A | 8 |
| Veggie peeler | 0 | N/A | N/A | 4 |
| Water Bottle | 0 | N/A | N/A | 1 |

Exhibit B –Smallwares Inventory

**Chick-fil-A**
Exhibit B Smallwares Inventory 2014-2015

| Item | Item Number | Case Size | Each on Hand | Total Inventory | Variance to Par | Unit Price | Case Price | Total Value |
|---|---|---|---|---|---|---|---|---|
| 1/3 Pan False Bottom Amber High Heat | 113803 | N/A | 1 | 1 | 0 | $4.05 | 0 | $4.05 |
| 1/3 Pan False Bottom Amber High Heat | 20611 | N/A | 2 | 2 | 0 | $6.09 | 0 | $12.18 |
| Apron, Yello (Raw Chicken) | 133732 | N/A | 3 | 3 | 0 | $8.71 | 0 | $26.13 |
| Basket Nugget Fryer | 110364 | N/A | 1 | 1 | 0 | $126.29 | 0 | $126.29 |
| Beverage Dispenser (Lemonade) Faucet Only - Black | 113021 | N/A | 3 | 3 | 0 | $4.73 | 0 | $14.19 |
| Bin, Ingedient, White slanted w/Lid for Sugar | 110009 | N/A | 1 | 1 | 0 | $171.85 | 0 | $171.85 |
| Bottle Spray (32oz) Veg Oil Only | 112487 | N/A | 3 | 3 | 0 | $0.58 | 0 | $1.74 |
| Chargrill, Oil Reservoir, Plastic | 113815 | N/A | 4 | 4 | 0 | $35.88 | 0 | $143.52 |
| Chicken Slicer | 113758 | N/A | 1 | 1 | 0 | $124.54 | 0 | $124.54 |
| Cold Master Bins | 112050 | N/A | 3 | 3 | 0 | $132.79 | 0 | $398.37 |
| Coldmaster Coldpan Lid ONLY | 112051 | N/A | 2 | 2 | 0 | $21.96 | 0 | $43.92 |
| Container Storage, 18qt Rectangle | 113084 | N/A | 3 | 3 | 0 | $799.00 | 0 | $2,397.00 |
| Container storage, 18qt Rectangle (LID ONLY) | 11507 | N/A | 3 | 3 | 0 | $2.88 | 0 | $8.64 |
| Duke Bins | 113416 | N/A | 9 | 9 | 0 | $12.25 | 0 | $110.25 |
| Fat Vat Waste Shortening Container | 11418 | N/A | 1 | 1 | 0 | $369.00 | 0 | $369.00 |
| Fry Scoop, Bagging | 110189 | N/A | 1 | 1 | 0 | $26.65 | 0 | $26.65 |
| Henny Basket Waffle Fry | 110293 | N/A | 4 | 4 | 0 | $123.00 | 0 | $492.00 |
| Henny, Basket, Tiered Fryer for Filets | 112963 | N/A | 2 | 2 | 0 | $215.13 | 0 | $430.26 |
| Henny, filter rinse Hose | 110424 | N/A | 1 | 1 | 0 | $211.61 | 0 | $211.61 |
| Hobart (food cutter) Comb (Guide for Knives) | 110300 | N/A | 1 | 1 | 0 | $99.14 | 0 | $99.14 |
| KS FRK, Basket, Square Nugget Transfer | 113634 | N/A | 1 | 1 | 0 | $33.82 | 0 | $33.82 |
| Lettuce Chopper for salads | ? | N/A | 1 | 1 | 0 | $337.86 | 0 | $337.86 |
| Measuring Cup 32oz | 112966 | N/A | 2 | 2 | 0 | $5.93 | 0 | $11.86 |
| OEM Garland plastic inserts | 112049 | N/A | 10 | 10 | 0 | $17.65 | 0 | $176.50 |
| Pan (breading Use), half size (Preforated) | 36636 | N/A | 2 | 2 | 0 | $33.66 | 0 | $67.32 |
| Pan (Coldmaster) Coldpan | 113536 | N/A | 4 | 4 | 0 | $10.32 | 0 | $41.28 |
| Pan 1/3 False Bottom | 10217 | N/A | 4 | 4 | 0 | $10.14 | 0 | $40.56 |
| Pan 1/4 4" Deep | 110160 | N/A | 3 | 3 | 0 | $14.23 | 0 | $42.69 |
| Pan, Amber (2.5) for DUKE | 112970 | N/A | 9 | 9 | 0 | $6.11 | 0 | $54.99 |
| Pan, Full Service (20x12x2.5) | 113699 | N/A | 2 | 2 | 0 | $1.01 | 0 | $2.02 |
| Pastry Brush 3" for Biscuits | 61951 | N/A | 1 | 1 | 0 | $50.39 | 0 | $50.39 |
| Plastic Serving Trays | 113636 | N/A | 25 | 25 | 0 | $5.42 | 0 | $135.50 |
| Pump Pot | 112513 | N/A | 1 | 1 | 0 | $69.19 | 0 | $69.19 |
| Salad Spin Dryer | 111104 | N/A | 1 | 1 | 0 | $13.48 | 0 | $13.48 |
| Starline Bowl (T & 1/2T) (Lemonade) | 110983 | N/A | 5 | 5 | 0 | $6.10 | 0 | $30.50 |
| Starline Bowl Cover (Lemonade Lid) | 110592 | N/A | 3 | 3 | 0 | $54.94 | 0 | $164.82 |
| Starline Drip Tray | 110611 | N/A | 1 | 1 | 0 | $456.72 | 0 | $456.72 |
| Starline Spray Tube | 43261 | N/A | 3 | 3 | 0 | $85.31 | 0 | $255.93 |
| Sunkist Juicer, Extractor Lemon Juice | 113139 | N/A | 1 | 1 | 0 | $1.01 | 0 | $1.01 |
| Tea Urn | 113240 | N/A | 1 | 1 | 0 | $8.61 | 0 | $8.61 |
| Tray, Black (customer), 12x16 w/ logo | 112564 | N/A | 24 | 24 | 0 | $1.86 | 0 | $44.64 |
| Wilbur Curtis, Brew Cone BLK (For Brewing Tea) | | N/A | 1 | 1 | 0 | 45.11 | 0 | $45.11 |
| Yellow Trays for Thawing 12 7/16 x 30 | | N/A | 26 | 26 | 0 | 8.96 | 0 | $232.96 |
| **Date:** | 2/20/2015 | | | | | | | $7,529.09 |

**Chick-fil-A**
Par Level Calculation 2014-2015

| Item | Item Number | Case Size | Dining By Design Recommended Par Per Guest | Par Needed |
|---|---|---|---|---|
| 1/3 Pan False Bottom Amber High Heat | 113803 | N/A | N/A | 1 |
| 1/3 Pan False Bottom Amber High Heat | 20611 | N/A | N/A | 2 |
| Apron, Yello (Raw Chicken) | 133732 | N/A | N/A | 3 |
| Basket Nugget Fryer | 110364 | N/A | N/A | 1 |
| Beverage Dispenser (Lemonade) Faucet Only - Blac | 113021 | N/A | N/A | 3 |
| Bin, Ingedient, White slanted w/Lid for Sugar | 110009 | N/A | N/A | 1 |
| Bottle Spray (32oz) Veg Oil Only | 112487 | N/A | N/A | 3 |
| Chargrill, Oil Reservoir, Plastic | 113815 | N/A | N/A | 4 |
| Chicken Slicer | 113758 | N/A | N/A | 1 |
| Cold Master Bins | 112050 | N/A | N/A | 3 |
| Coldmaster Coldpan Lid ONLY | 112051 | N/A | N/A | 2 |
| Container Storage, 18qt Rectangle | 113084 | N/A | N/A | 3 |
| Container storage, 18qt Rectangle (LID ONLY) | 11507 | N/A | N/A | 3 |
| Duke Bins | 113416 | N/A | N/A | 9 |
| Fat Vat Waste Shortening Container | 11418 | N/A | N/A | 1 |
| Fry Scoop, Bagging | 110189 | N/A | N/A | 1 |
| Henny Basket Waffle Fry | 110293 | N/A | N/A | 4 |
| Henny, Basket, Tiered Fryer for Filets | 112963 | N/A | N/A | 2 |
| Henny, filter rinse Hose | 110424 | N/A | N/A | 1 |
| Hobart (food cutter) Comb (Guide for Knives) | 110300 | N/A | N/A | 1 |
| KS FRK, Basket, Square Nugget Transfer | 113634 | N/A | N/A | 1 |
| Lettuce Chopper for salads | ? | N/A | N/A | 1 |
| Measuring Cup 32oz | 112966 | N/A | N/A | 2 |
| OEM Garland plastic inserts | 112049 | N/A | N/A | 10 |
| Pan (breading Use), half size (Preforated) | 36636 | N/A | N/A | 2 |
| Pan (Coldmaster) Coldpan | 113536 | N/A | N/A | 4 |
| Pan 1/3 False Bottom | 10217 | N/A | N/A | 4 |
| Pan 1/4 4" Deep | 110160 | N/A | N/A | 3 |
| Pan, Amber (2.5) for DUKE | 112970 | N/A | N/A | 9 |
| Pan, Full Service (20x12x2.5) | 113699 | N/A | N/A | 2 |
| Pastry Brush 3" for Biscuits | 61951 | N/A | N/A | 1 |
| Plastic Serving Trays | 113636 | N/A | N/A | 25 |
| Pump Pot | 112513 | N/A | N/A | 1 |
| Salad Spin Dryer | 111104 | N/A | N/A | 1 |
| Starline Bowl (T & 1/2T) (Lemonade) | 110983 | N/A | N/A | 5 |
| Starline Bowl Cover (Lemonade Lid) | 110592 | N/A | N/A | 3 |
| Starline Drip Tray | 110611 | N/A | N/A | 1 |
| Starline Spray Tube | 43261 | N/A | N/A | 3 |
| Sunkist Juicer, Extractor Lemon Juice | 113139 | N/A | N/A | 1 |
| Tea Urn | 113240 | N/A | N/A | 1 |
| Tray, Black (customer), 12x16 w/ logo | 112564 | N/A | N/A | 24 |
| Wilbur Curtis, Brew Cone BLK (For Brewing Tea) | 0 | N/A | N/A | 1 |
| Yellow Trays for Thawing 12 7/16 x 30 | 0 | N/A | N/A | 26 |

Exhibit B –Smallwares Inventory

**Queen Lane**
Exhibit B Smallwares Inventory 2014-2015

| Item | Item Number | Case Size | Each on Hand | Total Inventory | Variance to Par | Unit Price | Case Price | Total Value |
|---|---|---|---|---|---|---|---|---|
| 9" Round Plates | | N/A | 70 | 70 | 0 | $ 4.56 | | $319.20 |
| Asian Style Plates | | N/A | 30 | 30 | 0 | $ 4.11 | | $123.30 |
| Black 2" Deep Hotel Pan (Plastic) | | N/A | 6 | 6 | 0 | $ 15.20 | | $91.20 |
| Black Long Pans (Plastic 1/3) | | N/A | 40 | 40 | 0 | $ 9.55 | | $382.00 |
| Black Pans (1/6) | | N/A | 11 | 11 | 0 | $ 5.88 | | $64.68 |
| BOWL 12" SQUAVY WHT | | N/A | 1 | 1 | 0 | $ 16.88 | | $16.88 |
| Braizer pot 15qt | | N/A | 1 | 1 | 0 | $ 85.27 | | $85.27 |
| Cake Pans | | N/A | 2 | 2 | 0 | $ 14.68 | | $29.36 |
| Clear Container (Big Ice Bucket for Catering) | | N/A | 1 | 1 | 0 | $ 28.36 | | $28.36 |
| Clear Storage Containers (12qt) | | N/A | 3 | 3 | 0 | $ 12.41 | | $37.23 |
| Clear Storage Containers (22qt) | | N/A | 1 | 1 | 0 | $ 12.75 | | $12.75 |
| Coffee pots | | N/A | 2 | 2 | 0 | $ 23.88 | | $47.76 |
| Cutting Board | | N/A | 11 | 11 | 0 | $ 12.92 | | $142.12 |
| Dunage Racks | | N/A | 11 | 11 | 0 | $ 123.31 | | $1,356.41 |
| Forks | | N/A | 40 | 40 | 0 | $ 0.63 | | $25.20 |
| Fry Basket | | N/A | 2 | 2 | 0 | $ 21.99 | | $43.98 |
| Hotel Pans (2" | | N/A | 9 | 9 | 0 | $ 16.36 | | $147.24 |
| Hotel Pans (2" 1/2) | | N/A | 4 | 4 | 0 | $ 10.84 | | $43.36 |
| Hotel Pans (2" 1/6) | | N/A | 21 | 21 | 0 | $ 7.98 | | $167.58 |
| Hotel Pans (2" w/ Holes) | | N/A | 2 | 2 | 0 | $ 16.36 | | $32.72 |
| Hotel Pans (4" Deep 1/2) | | N/A | 10 | 10 | 0 | $ 12.75 | | $127.50 |
| Hotel Pans (4" Deep 1/3) | | N/A | 3 | 3 | 0 | $ 9.75 | | $29.25 |
| Hotel Pans (4" Deep w/ Holes) | | N/A | 2 | 2 | 0 | $ 19.50 | | $39.00 |
| Hotel Pans (4" Deep) | | N/A | 8 | 8 | 0 | $ 19.50 | | $156.00 |
| Ice Bucket | | N/A | 1 | 1 | 0 | $ 31.12 | | $31.12 |
| Ice Scooper | | N/A | 2 | 2 | 0 | $ 9.18 | | $18.36 |
| Knife (Boning) | | N/A | 1 | 1 | 0 | $ 10.48 | | $10.48 |
| Knife (Bread) | | N/A | 2 | 2 | 0 | $ 17.89 | | $35.78 |
| Knife (French) | | N/A | 5 | 5 | 0 | $ 17.97 | | $89.85 |
| Knife (Paring) | | N/A | 1 | 1 | 0 | $ 6.12 | | $6.12 |
| Knives | | N/A | 42 | 42 | 0 | $ 1.14 | | $47.88 |
| Laddle | | N/A | 8 | 8 | 0 | $ 6.40 | | $51.20 |
| Large Muffin Pan | | N/A | 2 | 2 | 0 | $ 67.11 | | $134.22 |
| Large Sheet Pans | | N/A | 30 | 30 | 0 | $ 8.56 | | $256.80 |
| Large Utility Carts | | N/A | 1 | 1 | 0 | $ 138.14 | | $138.14 |
| Large Wisk | | N/A | 1 | 1 | 0 | $ 12.11 | | $12.11 |
| Lettuce Washer | | N/A | 5 | 5 | 0 | $ 88.14 | | $440.70 |
| Oval Platters | | N/A | 4 | 4 | 0 | $ 31.87 | | $127.48 |
| Pan Fry 10" steel coat induction | | N/A | 4 | 4 | 0 | $ 18.36 | | $73.44 |
| Pan Fry 12" steel coat induction | | N/A | 1 | 1 | 0 | $ 23.15 | | $23.15 |
| Pan Fry 14" steel coat induction | | N/A | 1 | 1 | 0 | $ 32.76 | | $32.76 |
| Pan Fry 8" steel coat induction | | N/A | 4 | 4 | 0 | $ 16.11 | | $64.44 |
| PAN MINI MUFFIN 48-ON GLAZED | | N/A | 1 | 1 | 0 | $ 46.12 | | $46.12 |
| Pizza Cutter | | N/A | 1 | 1 | 0 | $ 9.11 | | $9.11 |
| Pizza Pans | | N/A | 3 | 3 | 0 | $ 17.02 | | $51.06 |
| Pizza Screens | | N/A | 10 | 10 | 0 | $ 14.40 | | $144.00 |
| Pizza Shovel (Metal) | | N/A | 1 | 1 | 0 | $ 47.16 | | $47.16 |
| Plastic Round Container (22qt) | | N/A | 1 | 1 | 0 | $ 23.98 | | $23.98 |
| Plastic Square Container (Large Ice Bin) | | N/A | 1 | 1 | 0 | $ 27.18 | | $27.18 |
| PLATTER 19"X10-1/2" CERAMIC WHT | | N/A | 1 | 1 | 0 | $ 46.12 | | $46.12 |
| POT SAUCE 14 QT STANDARD ALUM | | N/A | 2 | 2 | 0 | $ 41.19 | | $82.38 |

**Queen Lane**
Par Level Calculation 2014-2015

| Item | Item Number | Case Size | Dining By Design Recommended Par Per Guest | Par Needed |
|---|---|---|---|---|
| 9" Round Plates | 0 | N/A | N/A | 70 |
| Asian Style Plates | 0 | N/A | N/A | 30 |
| Black 2" Deep Hotel Pan (Plastic) | 0 | N/A | N/A | 6 |
| Black Long Pans (Plastic 1/3) | 0 | N/A | N/A | 40 |
| Black Pans (1/6) | 0 | N/A | N/A | 11 |
| BOWL 12" SQUAVY WHT | 0 | N/A | N/A | 1 |
| Braizer pot 15qt | 0 | N/A | N/A | 1 |
| Cake Pans | 0 | N/A | N/A | 2 |
| Clear Container (Big Ice Bucket for Catering) | 0 | N/A | N/A | 1 |
| Clear Storage Containers (12qt) | 0 | N/A | N/A | 3 |
| Clear Storage Containers (22qt) | 0 | N/A | N/A | 1 |
| Coffee pots | 0 | N/A | N/A | 2 |
| Cutting Board | 0 | N/A | N/A | 11 |
| Dunage Racks | 0 | N/A | N/A | 11 |
| Forks | 0 | N/A | N/A | 40 |
| Fry Basket | 0 | N/A | N/A | 2 |
| Hotel Pans (2" | 0 | N/A | N/A | 9 |
| Hotel Pans (2" 1/2) | 0 | N/A | N/A | 4 |
| Hotel Pans (2" 1/6) | 0 | N/A | N/A | 21 |
| Hotel Pans (2" w/ Holes) | 0 | N/A | N/A | 2 |
| Hotel Pans (4" Deep 1/2) | 0 | N/A | N/A | 10 |
| Hotel Pans (4" Deep 1/3) | 0 | N/A | N/A | 3 |
| Hotel Pans (4" Deep w/ Holes) | 0 | N/A | N/A | 2 |
| Hotel Pans (4" Deep) | 0 | N/A | N/A | 8 |
| Ice Bucket | 0 | N/A | N/A | 1 |
| Ice Scooper | 0 | N/A | N/A | 2 |
| Knife (Boning) | 0 | N/A | N/A | 1 |
| Knife (Bread) | 0 | N/A | N/A | 2 |
| Knife (French) | 0 | N/A | N/A | 5 |
| Knife (Paring) | 0 | N/A | N/A | 1 |
| Knives | 0 | N/A | N/A | 42 |
| Laddle | 0 | N/A | N/A | 8 |
| Large Muffin Pan | 0 | N/A | N/A | 2 |
| Large Sheet Pans | 0 | N/A | N/A | 30 |
| Large Utility Carts | 0 | N/A | N/A | 1 |
| Large Wisk | 0 | N/A | N/A | 1 |
| Lettuce Washer | 0 | N/A | N/A | 5 |
| Oval Platters | 0 | N/A | N/A | 4 |
| Pan Fry 10" steel coat induction | 0 | N/A | N/A | 4 |
| Pan Fry 12" steel coat induction | 0 | N/A | N/A | 1 |
| Pan Fry 14" steel coat induction | 0 | N/A | N/A | 1 |
| Pan Fry 8" steel coat induction | 0 | N/A | N/A | 4 |
| PAN MINI MUFFIN 48-ON GLAZED | 0 | N/A | N/A | 1 |
| Pizza Cutter | 0 | N/A | N/A | 1 |
| Pizza Pans | 0 | N/A | N/A | 3 |
| Pizza Screens | 0 | N/A | N/A | 10 |
| Pizza Shovel (Metal) | 0 | N/A | N/A | 1 |
| Plastic Round Container (22qt) | 0 | N/A | N/A | 1 |
| Plastic Square Container (Large Ice Bin) | 0 | N/A | N/A | 1 |
| PLATTER 19"X10-1/2" CERAMIC WHT | 0 | N/A | N/A | 1 |
| POT SAUCE 14 QT STANDARD ALUM | 0 | N/A | N/A | 2 |

**Queen Lane**
Exhibit B Smallwares Inventory 2014-2015

| Item | Item Number | Case Size | Each on Hand | Total Inventory | Variance to Par | Unit Price | Case Price | Total Value |
|---|---|---|---|---|---|---|---|---|
| POT STOCK 24 QT CHOICE ALUM | | N/A | 2 | 2 | 0 | $ 72.78 | | $145.56 |
| Roasting Pans (Large) | | N/A | 1 | 1 | 0 | $ 26.12 | | $26.12 |
| Robot Coupe | | N/A | 1 | 1 | 0 | $ 479.00 | | $479.00 |
| Round Trashcan | | N/A | 2 | 2 | 0 | $ 56.88 | | $113.76 |
| Scale | | N/A | 1 | 1 | 0 | $ 133.00 | | $133.00 |
| Scales | | N/A | 1 | 1 | 0 | $ 204.77 | | $204.77 |
| Silver bucket (fruit display for servery) | | N/A | 6 | 6 | 0 | $ 55.98 | | $335.88 |
| Silver ware trays | | N/A | 10 | 10 | 0 | $ 18.08 | | $180.80 |
| Small Sheet Pans | | N/A | 2 | 2 | 0 | $ 6.89 | | $13.78 |
| Small Utility Carts | | N/A | 5 | 5 | 0 | $ 135.00 | | $675.00 |
| SPATULA 15.75" 4X10 BLADE | | N/A | 4 | 4 | 0 | $ 44.94 | | $179.76 |
| Spoons | | N/A | 16 | 16 | 0 | $ 5.88 | | $94.08 |
| Square Trashcan | | N/A | 2 | 2 | 0 | $ 56.76 | | $113.52 |
| Strainer (Large) | | N/A | 1 | 1 | 0 | $ 43.22 | | $43.22 |
| Strainer (Small) | | N/A | 1 | 1 | 0 | $ 26.00 | | $26.00 |
| Teaspoons | | N/A | 39 | 39 | 0 | $ 0.89 | | $34.71 |
| Tomato Slicer | | N/A | 1 | 1 | 0 | $ 207.88 | | $207.88 |
| WHITE BINS | | N/A | 2 | 2 | 0 | $ 67.00 | | $134.00 |
| Wisk | | N/A | 2 | 2 | 0 | $ 17.00 | | $34.00 |
| **Date:** | 2/20/2015 | | | | | | | $ 8,794.33 |

**Queen Lane**
Par Level Calculation 2014-2015

| Item | Item Number | Case Size | Dining By Design Recommended Par Per Guest | Par Needed |
|---|---|---|---|---|
| POT STOCK 24 QT CHOICE ALUM | 0 | N/A | N/A | 2 |
| Roasting Pans (Large) | 0 | N/A | N/A | 1 |
| Robot Coupe | 0 | N/A | N/A | 1 |
| Round Trashcan | 0 | N/A | N/A | 2 |
| Scale | 0 | N/A | N/A | 1 |
| Scales | 0 | N/A | N/A | 1 |
| Silver bucket (fruit display for servery) | 0 | N/A | N/A | 6 |
| Silver ware trays | 0 | N/A | N/A | 10 |
| Small Sheet Pans | 0 | N/A | N/A | 2 |
| Small Utility Carts | 0 | N/A | N/A | 5 |
| SPATULA 15.75" 4X10 BLADE | 0 | N/A | N/A | 4 |
| Spoons | 0 | N/A | N/A | 16 |
| Square Trashcan | 0 | N/A | N/A | 2 |
| Strainer (Large) | 0 | N/A | N/A | 1 |
| Strainer (Small) | 0 | N/A | N/A | 1 |
| Teaspoons | 0 | N/A | N/A | 39 |
| Tomato Slicer | 0 | N/A | N/A | 1 |
| WHITE BINS | 0 | N/A | N/A | 2 |
| Wisk | 0 | N/A | N/A | 2 |

**ThirtyOne41**
Exhibit B Smallwares Inventory 2014-2015

| Item | Item Number | Case Size | Each on Hand | Total Inventory | Variance to Par | Unit Price | Case Price | Total Value |
|---|---|---|---|---|---|---|---|---|
| Baking Trays | 11002235 | N/A | 1 | 1 | 0 | $31.87 | 0 | $31.87 |
| Condiment Rack | 220620 | N/A | 1 | 1 | 0 | $39.23 | 0 | $39.23 |
| Cup/Lid rack | 375399 | N/A | 1 | 1 | 0 | $36.74 | 0 | $36.74 |
| Hotel Pans Rect 1/4 Deep | K9808 | N/A | 1 | 3 | 0 | $15.22 | 0 | $45.66 |
| Knives | 182175 | N/A | 1 | 1 | 0 | $1.58 | 0 | $1.58 |
| Scissors/Shears | 1059680 | N/A | 1 | 1 | 0 | $38.42 | 0 | $38.42 |
| Spoons | 11055 | N/A | 3 | 3 | 0 | $1.42 | 0 | $4.26 |
| Syrup Rack | 375398 | N/A | 1 | 1 | 0 | $42.26 | 0 | $42.26 |
| Thermometers | 11026140 | N/A | 1 | 1 | 0 | $70.05 | 0 | $70.05 |
| Utensil Holder Aluminum | 220621 | N/A | 3 | 3 | 0 | $40.19 | 0 | $120.57 |
| **Date:** | 2/20/2015 | | | | | | | $430.64 |

**ThirtyOne41**
Par Level Calculation 2014-2015

| Item | Item Number | Case Size | Dining By Design Recommended Par Per Guest | Par Needed |
|---|---|---|---|---|
| Baking Trays | 11002235 | N/A | N/A | 1 |
| Condiment Rack | 220620 | N/A | N/A | 1 |
| Cup/Lid rack | 375399 | N/A | N/A | 1 |
| Hotel Pans Rect 1/4 Deep | K9808 | N/A | N/A | 3 |
| Knives | 182175 | N/A | N/A | 1 |
| Scissors/Shears | 1059680 | N/A | N/A | 1 |
| Spoons | 11055 | N/A | N/A | 3 |
| Syrup Rack | 375398 | N/A | N/A | 1 |
| Thermometers | 11026140 | N/A | N/A | 1 |
| Utensil Holder Aluminum | 220621 | N/A | N/A | 3 |

**NorthSide Dining Terrace**

Exhibit C Small Equipment Inventory 2014-2015

Updated 2/28

| Item | Item Number | Total Inventory | Item Price | Total Value | Par level | Location |
|---|---|---|---|---|---|---|
| Grindmaster Crathco LTD (3 Triple 5 Gal Refrig Disp) | D35-3 | 1 | $1,215.34 | $1,215.34 | 1 | CURRITO |
| VITAMIX | | 3 | $1,224.00 | $3,672.00 | 3 | CURRITO |
| TRUE DOUBLE DOOR UNDERCOUNTER FRIDGE | TSSU-60-24M-B-ST | 1 | $3,217.21 | $3,217.21 | 1 | CURRITO |
| RANDELL ELECTRIC HOT FOOD TABLE | 3614-240 | 1 | $3,286.08 | $3,286.08 | 1 | CURRITO |
| TRUE SINGLE DOOR REACH IN FRIDGE | T-23G | 1 | $2,417.78 | $2,417.78 | 1 | CURRITO |
| RINNAI RICE COOKER | | 1 | $673.99 | $673.99 | 1 | CURRITO |
| SILVER KING FRIDGE | SKTTRTF | 1 | $2,042.99 | $2,042.99 | 1 | CURRITO |
| TRUE SINGLE DOOR UNDERCOUNTER FRIDGE | TUC-27-LP | 1 | $1,446.23 | $1,446.23 | 1 | CURRITO |
| IMPERIAL GAS GRIDDLE | | 1 | $1,018.00 | $1,018.00 | 1 | CURRITO |
| ALTO SHAM | 750-S | 1 | $3,897.02 | $3,897.02 | 1 | CURRITO |
| TRAULSEN DOUBLE DOOR UNDERCOUNTER FRIDGE | UH T60-2CF-CR | 1 | $2,532.24 | $2,532.24 | 1 | CURRITO |
| GLOBE FOOD PROCESSOR | GFP500 | 1 | $2,772.93 | $2,772.93 | 1 | CURRITO |
| ATLAS COLD WELL (SMOOTHIE) | WB-19 | 1 | $1,012.59 | $1,012.59 | 1 | CURRITO |
| NSF COLD WELL | No16937 | 1 | $902.28 | $902.28 | 1 | CURRITO |
| RANDELL DROP IN CHILLER | 9552A | 1 | $3,575.10 | $3,575.10 | 1 | CURRITO |
| HATCO WARMER 1 DRAWER | | 1 | $1,725.50 | $1,725.50 | 1 | CURRITO |
| ROBOT COUPE | R2DONIS | 1 | $1,239.00 | $1,239.00 | 1 | CURRITO |
| STAR PRO MAX PANINI PRESS | | 3 | $1,313.00 | $3,939.00 | 3 | CURRITO |
| SUNKIST | 8-r | 1 | $465.75 | $465.75 | 1 | CHICK FIL-A |
| BKI WARMER | SFW | 1 | $2,102.78 | $2,102.78 | 1 | CHICK FIL-A |
| PRINCE CASTLE BREAD TOASTER | 297-T12PHH | 1 | $1,527.49 | $1,527.49 | 1 | CHICK FIL-A |
| MARSHALL AIR WARMER DUMP STATION | MMIE | 1 | $789.00 | $789.00 | 1 | CHICK FIL-A |
| TOASTMASTER | 3B80A00T09 | 1 | $609.90 | $609.90 | 1 | CHICK FIL-A |
| DUKE WARMING CABINET | FWM3-22CF5-120 | 1 | $2,318.69 | $2,318.69 | 1 | CHICK FIL-A |
| WINSTON INDUSTRIES CVAP HOLDING CABINET | HA4003GE | 1 | $799.00 | $799.00 | 1 | CHICK FIL-A |
| TAYLOR CHARGRILL | QS11-23 | 1 | $1,995.00 | $1,995.00 | 1 | CHICK FIL-A |
| TRAULSEN DOUBLE DOOR UNDERCOUNTER FRIDGE | UHT60-ZCF01 | 1 | $2,532.24 | $2,532.24 | 1 | CHICK FIL-A |
| TRAULSEN DOUBLE DOOR REACH IN FRIDGE | RE23N-ZCFO1 | 1 | $3,374.64 | $3,374.64 | 1 | CHICK FIL-A |
| SCOTSMAN ICE MACHINE | ID150B - 1A | 1 | $3,718.01 | $3,718.01 | 1 | CHICK FIL-A |
| STARLINE SCHROEDER LEMONADE | | 1 | $2,060.59 | $2,060.59 | 1 | CHICK FIL-A |
| RANDALL PASS THRU | | | $2,130.56 | $0.00 | | CHICK FIL-A |
| TOASTMASTER | SUB-123P | 1 | $2,800.00 | $2,800.00 | 1 | NSM |
| LOCKWOOD BREAD CABINET | | 1 | $752.00 | $752.00 | 1 | NSM |
| TRUE DOUBLE DOOR REACH IN FREEZER | TR2F-25 | 1 | $4,236.95 | $4,236.95 | 1 | NSM |
| TRUE DOUBLE DOOR REACH IN FRIDGE | T-49 | 1 | $3,216.06 | $3,216.06 | 1 | NSM |
| LOCKWOOD BREAD RETARDER | | 1 | $537.42 | $537.42 | 1 | NSM |
| DUKE DOUBLE DOOR UNDERCOUNTER FRIDGE | RUF-48-M | 1 | $1,200.00 | $1,200.00 | 1 | NSM |
| TRUE DOUBLE DOOR UNDERCOUNTER FREEZER | TWT-48F | 1 | $2,508.82 | $2,508.82 | 1 | NSM |
| TRUE SINGLE DOOR REACH IN FRIDGE | TRIR-IS | 1 | $4,736.12 | $4,736.12 | 1 | NSM |
| HEAT CRAFT CONDENSER | LSF094BWAB1J | 1 | $589.00 | $589.00 | 1 | NSM |
| **TOTAL:** | | | | **$83,454.74** | | |

**SEASONS**

Exhibit C Small Equipment Inventory 2014-2015

Updated 2/28

| Item | Item Number | Total Inventory | Item Price | Total Value | Par level |
|---|---|---|---|---|---|
| Star Pro Max Quesadilla Griller | | 1 | $1,300.00 | $1,300.00 | 1 |
| Manitowac Ice Machine | #0270 | 1 | $2,300.00 | $2,300.00 | 1 |
| Bunn Double coffee brewer | | 1 | $1,800.00 | $1,800.00 | 1 |
| Tru Refrierator Double Door Upright | | 1 | $2,685.00 | $2,685.00 | 1 |
| Tru Frezer Single Door Upright | | 2 | $2,600.00 | $5,200.00 | 2 |
| Tru Under counter refrigerator single | | 1 | $1,500.00 | $1,500.00 | 1 |
| Atlas Metal Industries counter cold well | | 1 | $800.00 | $800.00 | 1 |
| **TOTAL:** | | | | **$15,585.00** | |

**Market 16 and Noodle Bar**

Exhibit C Small Equipment Inventory 2014-2015

Updated 2/28

| Item | Item Number | Total Inventory | Item Price | Total Value | Par level |
|---|---|---|---|---|---|
| Tru Temp Upright Reach In 2 door | TG20T-2S | 1 | $2,685.00 | $2,685.00 | 1 |
| Southbend Oven/Range 6 Burner | 4365A | 1 | $2,800.00 | $2,800.00 | 1 |
| Continental Upright Reach In double door | | 3 | $2,800.00 | $8,400.00 | 3 |
| Continental Upright Reach In single door | | 2 | $2,800.00 | $5,600.00 | 2 |
| Bunn Double Brewer | | 1 | $1,800.00 | $1,800.00 | 1 |
| Cook Tech Double Induction Cooktop | | 1 | $2,800.00 | $2,800.00 | 1 |
| Cook Tech Single Induction Cooktop | | 1 | $1,200.00 | $1,200.00 | 1 |
| Continental Freezer Under Counter Style 2 door | | 1 | $2,400.00 | $2,400.00 | 1 |
| Continental Sandwich Refrigerator Under Counter Style 2 door | | 1 | $2,350.00 | $2,350.00 | 1 |
| Hot Seal Table Top Wrapping Unit | | 1 | $300.00 | $300.00 | 1 |
| Star Grill Express Panini Grill | | 1 | $600.00 | $600.00 | 1 |
| Manitowac Ice Machine | #QD 212A | 1 | $2,300.00 | $2,300.00 | 1 |
| Hoshizaki Sushi Countertop Refrigerator/Cooler | | 1 | $2,145.00 | $2,145.00 | 1 |
| Insink erator Exell food waste disposer | | 1 | $1,750.00 | $1,750.00 | 1 |
| Atlas Cold Food Well | | 1 | $2,800.00 | $2,800.00 | 1 |
| **TOTAL:** | | | | **$39,930.00** | |

**Vegetate**

Exhibit C Small Equipment Inventory 2014-2015

Updated 2/28

| Item | Item Number | Total Inventory | Item Price | Total Value | Par level |
|---|---|---|---|---|---|
| Blender | 123456 | 1 | $200.00 | $200.00 | 1 |
| Refrigerator Upright Reach In True 1 Door | 257005 | 1 | $2,067.78 | $2,067.78 | 1 |
| Coffee Brewer Grindmaster Cecilware | N/A | 1 | $1,774.47 | $1,774.47 | 1 |
| Refrigerator Under Counter Reach In Delfield 2 Door | 1237343 | 2 | $1,139.65 | $2,279.30 | 2 |
| Reach In Under Counter Reach In Delfield 1 Door | 188939 | 2 | $810.17 | $1,620.34 | 2 |
| Brewer Twin Col Shuttle | 94010 | 1 | $1,774.47 | $1,774.47 | 1 |
| Oven NGO Warm 208/240v 60hrz 1p | 11005333 | 1 | $4,163.00 | $4,163.00 | 1 |
| Ice Bin For MSS-CBS | 194924 | 1 | $556.92 | $556.92 | 1 |
| Ice Bin 45# | 344430 | 1 | $522.55 | $522.55 | 1 |
| Ice maker | QD-0212A | 1 | $1,910.00 | $1,910.00 | 1 |
| Freezer undercounter reach in | UCF48 | 1 | $2,219.19 | $2,219.19 | 1 |
| True Reach in refrigerator 2 door upright | T-49 | 1 | $2,012.39 | $2,012.39 | 1 |
| True Reach in freezer 2 door upright | T-49F | 1 | $3,968.00 | $3,968.00 | 1 |
| Vitamix Quiet One | 36019 | 2 | $1,130.00 | $2,260.00 | 2 |
| **TOTAL:** | | | | **$27,328.41** | |

**Starbucks**

Exhibit C Small Equipment Inventory 2014-2015

Updated 2/28

| Item | Item Number | Total Inventory | Item Price | Total Value | Par level |
|---|---|---|---|---|---|
| Refrigerator Upright Reach In True 1 Door | 257005 | 1 | $2,067.78 | $2,067.78 | 1 |
| Coffee Brewer Grindmaster Cecilware | 105373 | 1 | $1,774.47 | $1,774.47 | 1 |
| Refrigerator Under Counter Reach In Delfield 2 Door | 1237343 | 2 | $1,139.65 | $2,279.30 | 2 |
| Reach In Under Counter Reach In Delfield 1 Door | 188939 | 2 | $810.17 | $1,620.34 | 2 |
| Brewer Twin Col Shuttle | 94010 | 1 | $1,774.47 | $1,774.47 | 1 |
| Oven NGO Warm 208/240v 60hrz 1p | 11005333 | 1 | $4,163.00 | $4,163.00 | 1 |
| Ice Bin For MSS-CBS | 194924 | 1 | $556.92 | $556.92 | 1 |
| Ice Bin 45# | 344430 | 1 | $522.55 | $522.55 | 1 |
| Ice maker | QD-0212A | 1 | $1,910.00 | $1,910.00 | 1 |
| Freezer undercounter reach in | UCF48 | 1 | $2,219.19 | $2,219.19 | 1 |
| True Reach in refrigerator 2 door upright | T-49 | 1 | $2,012.39 | $2,012.39 | 1 |
| True Reach in freezer 2 door upright | T-49F | 1 | $3,968.00 | $3,968.00 | 1 |
| Vitamix Quiet One | 36019 | 2 | $1,130.00 | $2,260.00 | 2 |
| Custom Harvest steel table | 11015890 | 1 | $2,932.50 | $2,932.50 | 1 |
| reach in w/ reversable door | 188939 | 1 | $810.17 | $810.17 | 1 |
| menu panel 3 panel | 11015064 | 1 | $772.37 | $772.37 | 1 |
| Menu panel 2 door | 1105063 | 1 | $512.02 | $512.02 | 1 |
| **TOTAL:** | | | | **$32,155.47** | |

**Chestnut Street Caterers**

Exhibit C Small Equipment Inventory 2014-2015

Updated 2/28

| Item | Item Number | Total Inventory | Item Price | Total Value | Par level |
|---|---|---|---|---|---|
| Reach- in refrigerator | Delphi 6051XL-$ | 1 | $3,149.00 | $3,149.00 | 1 |
| Robot Coupe Food Processor | RC01 Ultra | 1 | $2,069.00 | $2,069.00 | 1 |
| Heated Banquet Cabinet | MBQ- 90 | 3 | $3,576.00 | $10,728.00 | 3 |
| Mobile Heated Cabinet | Metro C5 T5 DE | 4 | $3,931.00 | $15,724.00 | 4 |
| Robot Coupe Emerging Blender | MP600 | 1 | $1,239.00 | $1,239.00 | 1 |
| Robot Coupe Emerging Blender | MP350 | 1 | $539.00 | $539.00 | 1 |
| Vitamix Blender | Advance Commercial | 1 | $732.00 | $732.00 | 1 |
| **TOTAL:** | | | | **$34,180.00** | |

**Handschumacher Dining Center**

Exhibit C Small Equipment Inventory 2014-2015

Updated 2/28

| Item | Total Value | Item Price | Item Number | Total Price | Par level |
|---|---|---|---|---|---|
| Robote coupe | 1 | $2,700.00 | CL-50 E | $2,700.00 | |
| Vollrath Griddle (Cayenne) | 1 | $1,580.00 | FTG-9060 | $1,580.00 | |
| Traulsen 1 door Freezer (Ice cream freezer) | 1 | $3,200.00 | G12010 | $3,200.00 | |
| Hobart slicer | 1 | $4,684.00 | 2712 | $4,684.00 | |
| Robot Coupe Burr mixer | 1 | $543.00 | MP 350 Turbo | $543.00 | |
| NBS Racks Smallwares loading and transport | 15 | $520.00 | n/a | $7,800.00 | |
| Bevles warmer 2 door | 1 | $4,800.00 | n/a | $4,800.00 | |
| Cres cor warmer @ Basil | 1 | $2,369.00 | H33912188c | $2,369.00 | |
| Traulsen Refridge 2 door #16 | 1 | $2,800.00 | AHT132WUT | $2,800.00 | |
| Traulsen Refridge 2 door #17 | 1 | $2,800.00 | | $2,800.00 | |
| Trauslen Warmer 2 door # 4 | 1 | $3,500.00 | AHT132WUT-2 | $3,500.00 | |
| US Range Griddle @ grill | 1 | $2,600.00 | countertop | $2,600.00 | |
| US Range Broiler @ grill | 1 | $3,267.00 | countertop | $3,267.00 | |
| Traulsen Warmer 2 door #5 | 1 | $4,854.00 | G1221 | $4,854.00 | |
| Traulsen Refridge 2 door #21 | 1 | $2,800.00 | n/a | $2,800.00 | |
| Trauslen Refridge # 18 @ grill | 1 | $2,800.00 | n/a | $2,800.00 | |
| Trauslen Freezer # 19@ grill | 1 | $4,500.00 | G12010 | $4,500.00 | |
| Metro Shelving units in storeroom | 20 | $520.00 | Metro | $10,400.00 | |
| Tennant T-3 Floor Machine | 1 | $4,500.00 | Tennant T-3 | $4,500.00 | |
| Ctres Cors | 2 | $2,369.00 | Cres Cor | $4,738.00 | |
| Ecolabs Santizer | 1 | $1,500.00 | Ecolabs | $1,500.00 | |
| Coffee Machine Brewer Bunn | 2 | $2,974.00 | DUAL TF DBC,120/240 FLK | $5,948.00 | |
| TV Samsung LED Close Circuit 46" | 1 | $999.00 | LN46A550P3FXZA | $999.00 | |
| TV Sharp LED Close Circuit 42" | 2 | $499.00 | LC-42SV50U | $998.00 | |
| TV Samsung LED Close Circuit 40" | 1 | $899.00 | LN40MDBPLGA/ZA | $899.00 | |
| TV Samsung LED Close Circuit 32" | 8 | $799.00 | MD32B | $6,392.00 | |
| Vulcan 2 door | 2 | $3,280.00 | Vulcan | $6,560.00 | |
| Delfield 1 door @ Grill | 1 | $1,904.50 | Delfield | $1,904.50 | |
| Garland burner range and salamander | 1 | $4,998.00 | Garland | $4,998.00 | |
| vulcan 12 burner | 1 | $4,584.00 | Vulcan | $4,584.00 | |
| Delfield 2 door @ Pasta | 1 | $2,998.00 | Delfield | $2,998.00 | |
| Wolf 4 burner | 1 | $1,650.00 | Wolf | $1,650.00 | |
| Deerfield 1 door | 1 | $1,904.00 | Delfield | $1,904.00 | |
| Pizza # 21 delfield | 1 | $3,800.00 | Delfield | $3,800.00 | |
| Delfield 2 drawers @ Grill | 1 | $1,998.00 | Delfield | $1,998.00 | |
| **TOTAL:** | | | | **$124,367.50** | |

**University Club**

Exhibit C Small Equipment Inventory 2014-2015

Updated 2/28

| Item | Inventory | Item Number | Item Price | Total Value | Par level |
|---|---|---|---|---|---|
| Curtis / Wilbur Coffee brewer | 1 | RU-600 | $2,248.21 | $2,248.21 | 1 |
| Manitowoc Ice Machine and Bin | 1 | B570 | $2,345.00 | $2,345.00 | 1 |
| Metro Heated Banquet Cabinets | 1 | N/A | $3,576.10 | $3,576.10 | 1 |
| Hobart Mixer | 1 | d330 | $4,500.00 | $4,500.00 | 1 |
| **TOTAL:** | | | | **$12,669.31** | |

**ThirtyOne41**

Exhibit C Small Equipment Inventory 2014-2015

Updated 2/28

| Item | Item Number | Total Inventory | Item Price | Total Value | Par level |
|---|---|---|---|---|---|
| Single Reach in Refrigerator | | 1 | $3,024.02 | $3,024.02 | 1 |
| Low boy freezer | | 1 | $1,100.00 | $1,100.00 | 1 |
| **TOTAL:** | | | | **$4,124.02** | |

**Queen Lane**

Exhibit C Small Equipment Inventory 2014-2015

Updated 2/28

| Item | Inventory | Item Number | Item Price | Total Value | Par level |
|---|---|---|---|---|---|
| Bunn Coffee | 1 | cwtf twin aps | $2,050.20 | $2,050.20 | 1 |
| Federal Baking case | 1 | ct6 | $4,956.00 | $4,956.00 | 1 |
| Victory Stand singl refrig | 1 | 146591 | $2,969.00 | $2,969.00 | 1 |
| Hobart Mixer | 1 | d330 | $4,500.00 | $4,500.00 | 1 |
| hobart slicer | 1 | 1612e | $2,800.00 | $2,800.00 | 1 |
| Manitowoc ice | 1 | sy0604a | $1,604.00 | $1,604.00 | 1 |
| **TOTAL:** | | | | **$18,879.20** | |

**Drexel Campus Dining**

Exhibit C Small Equipment Inventory 2014-2015

All Locations Total Recap

| Location | Total Value |
|---|---|
| Northside Dining Terrace | $83,454.74 |
| Seasons | $15,585.00 |
| Market 16 and Noodle Bar | $39,930.00 |
| Vegetate | $27,328.41 |
| Starbucks | $32,155.47 |
| Chestnut Street Caterers | $34,180.00 |
| Handschumacher Dining Center | $124,367.50 |
| University Club | $12,669.31 |
| ThirtyOne41 | $4,124.02 |
| Queen Lane | $18,879.20 |
| **Total** | **$392,673.65** |

# EXHIBIT D
# FOOD SERVICE LOCATIONS

## DINING CENTER

**Handschumacher Dining Center**
Chestnut Square
between 32/33 on Chestnut Street

**Queen Lane Café**
Queen Lane Medical Campus
2900 W Queen Lane

**University Club**
MacAlister Hall at Chestnut Square
33rd & Chestnut Streets

## BRANDED CONCEPTS

### 3RD PARTY

**Chick-Fil-A**
Northside Dining Terrace
34th & Race Streets

**Currito**
Northside Dining Terrace
34th & Race Streets

**Subway & Market**
Northside Dining Terrace
34th & Race Streets

**Starbucks Pearlstein**
Gerri C. LeBow Hall
32nd & Market Streets

**AFC Sushi**
General Services Building
34th & Market Streets

# EXHIBIT D
# FOOD SERVICE LOCATIONS

## JOINTLY BRANDED

**Seasons**
Papadakis Integrated Sciences Building
33rd & Chestnut Streets

**Market 16 and Noodle Bar**
General Services Building
34th & Market Streets

**ThirtyOne41**
Main Building
32nd & Chestnut Streets

**Urban Eatery**
The Summit
34th Street & Lancaster Avenue

**Vegetate**
Chestnut Square
Between 32/33 on Chestnut Street

# EXHIBIT E
# DINING PLAN, PLAN RATES, AND CASUAL MEAL RATES

University City Campus Dining Plans. The following dining plans selected by Client shall be available to students, faculty and staff:

**Dining Plan A*:** Gold Plan Unlimited (Mandatory for first year freshman residents and available to all students, faculty, and staff) access to food in the Handschumacher Dining Center from opening to closing, seven days a week, throughout the academic term, plus $200 in Dining Dollars per academic term. This plan allows one (1) swap per meal period at Take 3!.

**Dining Plan B*:** Blue Plan (Mandatory for first year freshman residents and available to all students, faculty, and staff) Any 12 meals per week (Friday through Thursday) 7 days a week in the Handschumacher Dining Center plus $475 in Dining Dollars per academic term. This plan allows one (1) swap per meal period at Take 3!.

**Dining Plan C:** Design Your Own/100 (Available to all students, faculty, and staff) 100 meals in the Handschumacher Dining Center per academic term. This plan allows one (1) swap per meal period at Take 3!.

**Dining Plan D:** Design Your Own /75 Plan (Available to all students, faculty, and staff) 75 meals in the Handschumacher Dining Center per academic term. This plan allows one (1) swap per meal period at Take 3!.

**Dining Plan E:** Design Your Own /25 Plan (Available to all students, faculty, and staff) 25 meals in the Handschumacher Dining Center per academic term. This plan allows one (1) swap per meal period at Take 3!.

**Dining Plan F:** Ra Dining Plan (Available to Resident Assistants only). Any 10 meals per week (Friday through Thursday) during the academic term. This plan allows one (1) swap per meal period at take 3!. Resident Assistants on Co-Op are allowed to elect either the 10 meal plan or dining dollars in the amount of the term rate by SodexoMAGIC.

**Dining Plan G:** (Available to all students, faculty, and staff) $150 Dining Dollars per academic term plus two (2) guest dining passes for the Handschumacher Dining Center.

**Dining Plan H:** (Available to all students, faculty, and staff) $500 Dining Dollars per academic term plus five (5) guest dining passes for the Handschumacher Dining Center.

**Dining Plan I:** (Available to all students, faculty, and staff) $750 Dining

Dollars per academic term plus seven (7) guest dining passes for the Handschumacher Dining Center.

**Dining Plan J:** (Available to all students, faculty, and staff) Kosher Plan (Includes Seder and Lunch and Dinner for the week of Passover)

**First year/Freshman resident students must participate in the Gold or Blue Dining Plan for their first year and can also purchase additional Dining Plans G – I.*

For Dining Plans A and B only, Dining Dollars shall carry over from one academic term to the next term with the purchase of a new Dining Plan for such academic term, until the end of each Spring term when all unused Dining Dollars shall expire. Dining Dollars do not carry over into Summer term. If a Dining Plan is not purchased for the following term, the balance of Dining Dollars remaining for the previous term shall expire at the end of such term.

Dining Dollar Plans and RA Plans (Dining Plans F-I) do not carry over from term to term and will expire at the end of each term. Notwithstanding the foregoing, the final settlement of contractual payments due for any purchased, but unpaid, Dining Dollar Plans and RA Plans will be paid in accordance with the terms of the Agreement.

University City Campus Summer Dining Plans. Summer meal plans shall be offered to University City patrons as mutually agreed by the parties. SodexoMAGIC shall offer the following dining plans for the Summer term as follows. At minimum, the following plans will be offered:

Dining Plan K -- $150 Dining Dollars per academic term plus two (2) guest dining passes for the Handschumacher Dining Center

Dining Plan L -- $500 Dining Dollars per academic term plus five (5) guest dining passes for the Handschumacher Dining Center

Dining Plan M -- $750 Dining Dollars per academic term plus seven (7) guest dining passes for the Handschumacher Dining Center

Dining Dollars may be used at any Food Service location during operating hours. All unused Summer Dining Dollars and guest meal passes will expire on the last day of the Summer term and shall be for SodexoMAGIC's account.

Queen Lane Campus Dining Plans. Voluntary declining balance meal plans shall be offered to Queen Lane Campus patrons as mutually agreed by the parties.

Resident Dining Rates. The following resident dining rates shall be in effect for the 2014-2015 academic year (Stub Year) at the University City Campus:

| **Dining Plan** | **Rate** |
|---|---|
| Dining Plan A | $19.28 |
| Dining Plan B | $19.28 |
| Dining Plan C | $12.38 |
| Dining Plan D | $10.03 |
| Dining Plan E | $ 3.40 |
| Dining Plan F | $53.50 per week |
| Dining Plan G | $150.00 per Plan |
| Dining Plan H | $500.00 per Plan |
| Dining Plan I | $750.00 per Plan |
| Dining Plan J | $185.85 per Plan |

Except as otherwise stated above, the above rates are for each resident dining patron for each day, unless otherwise noted, with a minimum number of two hundred thirty four (234) days required each academic year. A schedule of resident dining days is set forth in Exhibit K.

| **Dining Plan** | **Rate** |
|---|---|
| Dining Plan L | $150.00 per Plan |
| Dining Plan M | $500.00 per Plan |
| Dining Plan N | $750.00 per Plan |

Casual Meal Rates. SodexoMAGIC shall provide casual meals to Client's students, faculty, staff, employees, visitors and invited guests in the Handschumacher Dining Center at the following rates for the 2014-2015 academic year:

| | Rate for Pre-Purchased Dining Tickets | Rate for Cash/Credit Card/ Dragon Dollars |
|---|---|---|
| Breakfast: | $ 7.11 | $ 7.58 |
| Lunch: | $ 9.51 | $10.03 |
| Dinner: | $11.50 | $12.49 |

Plus applicable taxes, if any.

# EXHIBIT F
# BRANDED CONCEPTS

| Brands with Fees | Start Date | Renewal Date | Royalty | Termination Notes | Reimage Date | Proposed Price Ajustments |
|---|---|---|---|---|---|---|
| Starbucks at LeBow | 9/30/2013 | 9/30/2016 - after renewal the contract is for 10 years. | 7% | See Main contract for specific termination terms | Renewal plans need to begin about 12-18 months prior to the renewal | 30 days prior to the fall and spring terms |
| Chick fil A | 8/4/2009 | 7/9/2017 | 10% | | Brand re-imaging will be required. CFA will give us 24 month notice. | 30 days prior to the fall and spring terms |
| Subway | 4/10/2009 | 4/10/2029 | 8% | After termination or cancellation, a branded sandwich concept cannot be put within this space for one year unless requested by client | 2017 | 30 days prior to the fall and spring terms |
| Currito | 3/3/2008 | Sodexo contract with Currito states the Currito contract runs concurant with SodexoMAGIC's contract with Drexel | 7% | N/A | Every 5 year mark, shall not exceed more than $5K | 30 days prior to the fall and spring terms |
| AFC | 8/24/2009 | open ended | 70% | 60 days notice | N/A | 30 days prior to the fall term |

Exhibit G - Monthly Operating Statement

**REPORT** :CBSCF003BMU
**COST CENTER** :46177000
**HIERARCHY** :30-00002/40-00053
:50-00065/60-59022
:70-00659/00

**SODEXO, INC & AFFILIATES**
**OPERATING STATEMENT**
**DREXEL UNIVERSITY**
TOTAL SHEET

**ISSUE DATE:** 05/07/2015 **PAGE:** 1
**REPORT PERIOD:**04/04/2015 **THRU** 05/01/2015
**OPERATING PERIOD :** APRIL
**DAYS THIS PERIOD :** 28
**WEEKS THIS PERIOD:**4 **WEEKS YTD:** 43

| DESCRIPTION | APRIL-4 AMOUNT | % | THIS YEAR YEAR-TO-DATE AMOUNT | % | THIS PERIOD LAST YEAR AMOUNT | % | LAST YEAR YEAR-TO-DATE AMOUNT | % |
|---|---|---|---|---|---|---|---|---|
| **SALES** | | | | | | | | |
| FOOD REGULAR | ( 12.88) | | ( 12.88) | | | | | |
| REIMBURSABLE COSTS | | | 198.83 | | | | 43.16 | |
| FOOD CARTS | 12,141.06 | 0.6 | 107,584.34 | 0.7 | 11,700.83 | 0.5 | 99,863.80 | 0.6 |
| DECLINING BALANCE BOARD | 3,176.68 | 0.1 | 22,238.95 | 0.1 | 2,411.75 | 0.1 | 22,765.23 | 0.1 |
| AFC SUSHI | 8,986.12 | 0.4 | 61,508.73 | 0.4 | 9,192.46 | 0.4 | 64,512.42 | 0.4 |
| FOOD SPECIAL FUNCTIONS | 3,345.10 | 0.2 | 33,344.25 | 0.2 | 9,082.45 | 0.4 | 65,170.48 | 0.4 |
| MANDATORY BOARD | 1,418,223.77 | 64.6 | 9,951,994.51 | 60.3 | 1,501,069.73 | 63.4 | 10,410,223.31 | 58.3 |
| VOLUNTARY BOARD | 28,549.20 | 1.3 | 400,686.40 | 2.4 | 43,188.60 | 1.8 | 424,109.25 | 2.4 |
| SUMMER ONLY BOARD | | | 112,841.86 | 0.7 | | | 91,642.58 | 0.5 |
| OTHER RELATED BOARD | 18,107.95 | 0.8 | 99,721.85 | 0.6 | 11,981.34 | 0.5 | 93,811.38 | 0.5 |
| CHICK-FIL-A | 126,044.03 | 5.7 | 879,106.70 | 5.3 | 106,550.46 | 4.5 | 819,954.44 | 4.6 |
| BANQUET & CATERING | 272,823.19 | 12.4 | 2,106,160.67 | 12.8 | 309,172.37 | 13.1 | 2,593,801.05 | 14.5 |
| CONFERENCE | | | 226,983.21 | 1.4 | | | 382,533.90 | 2.1 |
| RETAIL | 48,473.16 | 2.2 | 427,584.70 | 2.6 | 58,112.81 | 2.5 | 450,153.12 | 2.5 |
| CONVENIENCE STORE | 29,071.30 | 1.3 | 337,590.94 | 2.0 | 29,525.67 | 1.2 | 362,902.06 | 2.0 |
| EDUCATION RELATED BOARD | 1,760.00 | 0.1 | 1,760.00 | | ( 3,048.70) | 0.1 | ( 3,048.70) | |
| BOARD GUEST MEALS | 29,534.47 | 1.3 | 130,770.62 | 0.8 | 8,799.88 | 0.4 | 80,160.33 | 0.4 |
| TACO BELL BOARD | | | | | 13,052.15 | 0.6 | 85,385.13 | 0.5 |
| TACO BELL | | | | | 13,964.06 | 0.6 | 105,520.81 | 0.6 |
| SUBWAY | 76,100.98 | 3.5 | 555,731.64 | 3.4 | 96,014.78 | 4.1 | 662,776.58 | 3.7 |
| A LA CARTE CAFÉ | 22,073.18 | 1.0 | 208,142.88 | 1.3 | 18,869.13 | 0.8 | 187,017.31 | 1.0 |
| STARBUCKS | 59,903.88 | 2.7 | 515,875.63 | 3.1 | 56,368.72 | 2.4 | 428,770.26 | 2.4 |
| CART SALES | 15,535.70 | 0.7 | 124,865.94 | 0.8 | 15,084.87 | 0.6 | 84,006.24 | 0.5 |
| SPECIALTY RESTAURANT | 22,557.96 | 1.0 | 188,638.11 | 1.1 | 23,412.30 | 1.0 | 218,443.54 | 1.2 |
| MEAL TICKETS | 631.73 | | 20,883.50 | 0.1 | 34,251.41 | 1.4 | 111,416.78 | 0.6 |
| REIMB-COST PRIOR PD CONTROL | | | | | | | 96.01 | |
| **TOTAL SALES** | **2,197,026.58** | **100.0** | **16,514,201.38** | **100.0** | **2,368,757.07** | **100.0** | **17,842,030.47** | **100.0** |
| | | | | | | | | |
| MEAL TICKETS | | | ( 263.89) | | | | | |
| **TOTAL SALES AND REVENUE** | **2,197,026.58** | **100.0** | **16,513,937.49** | **100.0** | **2,368,757.07** | **100.0** | **17,842,030.47** | **100.0** |

REPORT :CBSCF003BMU
COST CENTER :46177000
HIERARCHY :30-00002/40-00053
:50-00065/60-59022
:70-00659/00

**SODEXO, INC & AFFILIATES**
**OPERATING STATEMENT**
**DREXEL UNIVERSITY**
TOTAL SHEET

ISSUE DATE: 05/07/2015 PAGE: 2
REPORT PERIOD:04/04/2015 THRU 05/01/2015
OPERATING PERIOD : APRIL
DAYS THIS PERIOD : 28
WEEKS THIS PERIOD:4 WEEKS YTD: 43

| DESCRIPTION | APRIL-4 AMOUNT | % | THIS YEAR YEAR-TO-DATE AMOUNT | % | THIS PERIOD LAST YEAR AMOUNT | % | LAST YEAR YEAR-TO-DATE AMOUNT | % |
|---|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | | |
| BAKED GOODS | 38,771.30 | 1.8 | 356,664.92 | 2.2 | 54,014.91 | 2.3 | 436,306.55 | 2.4 |
| BEVERAGE | 88,146.42 | 4.0 | 663,539.55 | 4.0 | 102,162.58 | 4.3 | 734,038.42 | 4.1 |
| MILK & ICE CREAM | 44,334.98 | 2.0 | 312,583.77 | 1.9 | 45,057.83 | 1.9 | 307,828.65 | 1.7 |
| GROCERIES | 286,890.17 | 13.1 | 2,014,628.37 | 12.2 | 271,465.12 | 11.5 | 2,007,821.72 | 11.3 |
| MEAT SEAFOOD EGGS CHEESE | 117,533.47 | 5.3 | 945,254.66 | 5.7 | 157,629.58 | 6.7 | 1,155,333.15 | 6.5 |
| PRODUCE | 79,820.98 | 3.6 | 709,417.39 | 4.3 | 108,259.15 | 4.6 | 771,516.36 | 4.3 |
| MISC PRODUCT | | | 10,746.43 | 0.1 | 133.06 | | 3,609.70 | |
| GOV'T COMMODITIES-USED | | | ( 68.00) | | | | | |
| FOOD PURCHASES | | | 231.37 | | 324.22 | | 264.48 | |
| PHARMACEUTICALS | 6.59 | | 734.25 | | | | 1,804.06 | |
| FOOD DONATIONS CREDIT | | | | | | | 14.61 | |
| COFFEE SERVICE | 249.38 | | 8,202.40 | | 2,905.01 | 0.1 | 10,401.01 | 0.1 |
| MISC PRODUCT-OTHER | | | 6,441.23 | | 458.92 | | 6,385.42 | |
| RETAIL | | | 597.43 | | | | 3,372.59 | |
| MERCHANDISE REGULAR | 3.43 | | 30.33 | | 2.30 | | 394.67 | |
| HOT BEVERAGE | | | 71.67 | | | | 54.94 | |
| COLD BEVERAGE | | | ( 129.12) | | | | | |
| CANNED BEVERAGE | ( 17.10) | | ( 34.20) | | ( 91.20) | | 146.69 | |
| MISCELLANEOUS VENDING | 3.50 | | 11.78 | | ( 0.55) | | 1,257.30 | |
| CONDIMENTS & SUPPLIES | 600.10 | | 1,991.67 | | | | | |
| SUNDRY ITEMS-TAXABLE | | | 61.43 | | | | | |
| BEER | | | 229.29 | | ( 21.43) | | | |
| LOGO MERCHANDISE | | | 173.25 | | | | | |
| HOUSEWARES | | | 169.01 | | | | | |
| SUNDRIES | | | | | | | 72.80 | |
| CANDY | | | | | | | 20.30 | |
| FILM-RAW | | | | | | | 173.89 | |
| PREMIUM GASOLINE | 73.51 | | 172.25 | | | | 9.00 | |
| SNACK FOODS | ( 250.46) | | ( 250.46) | | | | 408.85 | |
| FLOWERS | | | 181.54 | | | | 272.31 | |
| MERCHANDISE COST MISC | 50.11 | | 330.27 | | 382.99 | | 5,995.50 | |
| KITTING SUPPLIES | | | 17.75 | | | | 19.02 | |

**REPORT** :CBSCF003BMU
**COST CENTER** :46177000
**HIERARCHY** :30-00002/40-00053
:50-00065/60-59022
:70-00659/00

**SODEXO, INC & AFFILIATES**
**OPERATING STATEMENT**
**DREXEL UNIVERSITY**
TOTAL SHEET

**ISSUE DATE:** 05/07/2015 **PAGE:** 3
**REPORT PERIOD:**04/04/2015 **THRU** 05/01/2015
**OPERATING PERIOD :** APRIL
**DAYS THIS PERIOD :** 28
**WEEKS THIS PERIOD:**4 **WEEKS YTD:** 43

| DESCRIPTION | APRIL-4 AMOUNT | % | THIS YEAR YEAR-TO-DATE AMOUNT | % | THIS PERIOD LAST YEAR AMOUNT | % | LAST YEAR YEAR-TO-DATE AMOUNT | % |
|---|---|---|---|---|---|---|---|---|
| PROCESSED COMMODITIES | | | (83.84) | | | | 559.12 | |
| COMMODITY DELIV/ADM CHRG | | | | | | | (98.85) | |
| **TOTAL PRODUCT** | **656,216.38** | **29.9** | **5,031,916.39** | **30.5** | **742,682.49** | **31.4** | **5,447,982.26** | **30.5** |
| | | | | | | | | |
| **LABOR** | | | | | | | | |
| WAGES | 611,996.94 | 27.9 | 5,365,925.39 | 32.5 | 583,835.15 | 24.6 | 4,917,716.10 | 27.6 |
| LABOR-OTHER EMPLOYEES | 38,402.28 | 1.7 | 283,761.12 | 1.7 | 75,342.70 | 3.2 | 537,895.66 | 3.0 |
| BENEFITS & PAYROLL TAXES | 235,755.29 | 10.7 | 2,190,082.63 | 13.3 | 216,619.43 | 9.1 | 2,040,562.40 | 11.4 |
| EMPLOYEE FOOD | | | (100.00) | | | | | |
| VACATION EXPENSE | | | | | | | 86.45 | |
| WAGE ACCRUALS | 38,814.35 | 1.8 | 255,689.57 | 1.5 | 29,556.21 | 1.2 | 253,958.00 | 1.4 |
| **TOTAL LABOR** | **924,968.86** | **42.1** | **8,095,358.71** | **49.0** | **905,353.49** | **38.2** | **7,750,218.61** | **43.4** |
| | | | | | | | | |
| **CONTROLLABLES** | | | | | | | | |
| PLASTIC SUPPLIES | 495.94 | | 4,023.58 | | 1,297.30 | 0.1 | 8,641.57 | |
| CLEANING SUPPLIES | 6,833.77 | 0.3 | 69,273.48 | 0.4 | 10,758.09 | 0.5 | 87,458.57 | 0.5 |
| PAPER/PLASTIC | 64,556.89 | 2.9 | 411,825.53 | 2.5 | 51,878.92 | 2.2 | 375,038.46 | 2.1 |
| EQUIPMENT RENTAL | 10,351.43 | 0.5 | 117,137.81 | 0.7 | 6,793.51 | 0.3 | 82,211.67 | 0.5 |
| GUEST SUPPLIES | 5.99 | | 11.98 | | 2.58 | | 7.74 | |
| PROMOTIONS | | | 32,891.85 | 0.2 | 730.77 | | 5,641.54 | |
| SMALL EQUIPMENT | 7,859.21 | 0.4 | 73,449.63 | 0.4 | 18,370.06 | 0.8 | 132,203.68 | 0.7 |
| ARMORED CAR SERVICE | 64.30 | | 12,967.72 | 0.1 | 1,282.51 | 0.1 | 11,395.86 | 0.1 |
| BUS. DUES AND MEMBERSHIP | | | | | 105.00 | | 255.00 | |
| VEHICLE EXPENSE | 1,430.97 | 0.1 | 11,365.33 | 0.1 | 499.30 | | 9,089.92 | 0.1 |
| UTILITIES | | | 55.90 | | | | 810.47 | |
| TELEPHONE | 1,266.70 | 0.1 | 15,877.70 | 0.1 | 1,158.44 | | 20,539.73 | 0.1 |
| UNIFORMS | 4,920.30 | 0.2 | 47,690.76 | 0.3 | 6,054.41 | 0.3 | 57,093.92 | 0.3 |
| MAINTENANCE & REPAIR | 8,411.75 | 0.4 | 46,723.27 | 0.3 | 2,120.92 | 0.1 | 49,016.81 | 0.3 |
| SUBSCRIP-SNGL PUBLICATION | | | 55.51 | | | | | |
| CHINA,GLASS & SILVER | 1,026.09 | | 1,888.93 | | (195.54) | | 239.37 | |
| STORAGE | 63.18 | | 63.18 | | | | 71.49 | |
| DELIVERY | 2,926.79 | 0.1 | 9,051.16 | 0.1 | 306.25 | | 1,913.13 | |
| FLOWERS | 1,180.00 | 0.1 | 19,986.50 | 0.1 | 3,000.00 | 0.1 | 17,345.13 | 0.1 |

**REPORT** :CBSCF003BMU
**COST CENTER** :46177000
**HIERARCHY** :30-00002/40-00053
:50-00065/60-59022
:70-00659/00

**SODEXO, INC & AFFILIATES**
**OPERATING STATEMENT**
**DREXEL UNIVERSITY**
TOTAL SHEET

**ISSUE DATE:** 05/07/2015 **PAGE:** 4
**REPORT PERIOD:**04/04/2015 **THRU** 05/01/2015
**OPERATING PERIOD** : APRIL
**DAYS THIS PERIOD** : 28
**WEEKS THIS PERIOD:**4 **WEEKS YTD:** 43

| DESCRIPTION | APRIL-4 AMOUNT | % | THIS YEAR YEAR-TO-DATE AMOUNT | % | THIS PERIOD LAST YEAR AMOUNT | % | LAST YEAR YEAR-TO-DATE AMOUNT | % |
|---|---|---|---|---|---|---|---|---|
| MISC SUPPLIES/EXP-OTHER | 50.79 | | 869.04 | | 56.24 | | 722.44 | |
| TRAINING | 218.00 | | 6,004.00 | | 557.00 | | 3,859.00 | |
| SPECIAL SERVICES | 567.68 | | 17,060.16 | 0.1 | 154.00 | | 13,769.64 | 0.1 |
| PRINTED MATERIALS | 2,346.52 | 0.1 | 39,352.34 | 0.2 | 95.80 | | 15,728.69 | 0.1 |
| FREIGHT | 1,479.25 | 0.1 | 13,903.56 | 0.1 | 1,139.76 | | 11,372.25 | 0.1 |
| WORK ORDER REPAIR PARTS | | | 168.34 | | | | | |
| ADVERTISING | | | 5,925.00 | | 325.00 | | 4,505.00 | |
| WASTE REMOVAL | | | | | | | ( 178.71) | |
| LINEN & UNIFORMS | 22,058.88 | 1.0 | 141,117.44 | 0.9 | 18,120.53 | 0.8 | 142,910.86 | 0.8 |
| MISCELLANEOUS | 22,193.48 | 1.0 | 241,162.23 | 1.5 | 30,006.78 | 1.3 | 272,198.71 | 1.5 |
| PROFESSIONAL FEES | | | 46,213.10 | 0.3 | | | | |
| SPECIAL EVENT EXPENSE | | | 1,000.00 | | | | | |
| CONSULTING FEES | 175.00 | | 4,071.00 | | 769.00 | | 2,462.00 | |
| WEB HOSTING SERVICE | 250.00 | | 2,250.00 | | | | | |
| MARKETING MATERIALS | 4,667.75 | 0.2 | 29,104.85 | 0.2 | 70.94 | | 5,668.94 | |
| CHEMICAL SUPPLIES-HAZARDOUS | | | | | 5.95 | | 5.95 | |
| MISC PRODUCTION SUPPLIES | 216.99 | | 216.99 | | | | 955.79 | |
| CONFERENCE SERVICES | | | | | | | 160.00 | |
| BUILDING SERVICES | | | 42.29 | | | | | |
| TELEPHONE EQUIPMENT | | | 240.00 | | | | | |
| EXTERMINATING | | | | | | | 1,035.00 | |
| DECORATIONS | 3,281.45 | 0.1 | 13,667.42 | 0.1 | 1,400.00 | 0.1 | 4,259.72 | |
| CREDIT CARD DISCOUNT FEES | 15,318.31 | 0.7 | 110,345.57 | 0.7 | 13,742.63 | 0.6 | 110,045.72 | 0.6 |
| OFFICE SUPPLIES & EXPENSE | 1,750.96 | 0.1 | 9,790.11 | 0.1 | 651.36 | | 12,988.81 | 0.1 |
| **TOTAL CONTROLLABLES** | **185,968.37** | **8.5** | **1,556,843.26** | **9.4** | **171,257.51** | **7.2** | **1,461,443.87** | **8.2** |
| | | | | | | | | |
| **NON-CONTROLLABLES** | | | | | | | | |
| AMORTIZATION-DEPRECIATION | 3,008.25 | 0.1 | 31,011.31 | 0.2 | 2,979.17 | 0.1 | 29,683.65 | 0.2 |
| LICENSES & FEES-OTHER | 1,229.40 | 0.1 | 1,229.40 | | | | 1,208.00 | |
| AMORT-CONTRACT BUY IN | 66,593.68 | 3.0 | 715,881.96 | 4.3 | 66,593.67 | 2.8 | 715,881.95 | 4.0 |
| STARBUCKS ROYALTIES | 8,045.71 | 0.4 | 55,000.68 | 0.3 | 8,925.58 | 0.4 | 57,196.78 | 0.3 |
| INTEREST EXPENSE | | | 78.59 | | | | | |
| INSURANCE | 53,731.03 | 2.4 | 337,685.91 | 2.0 | 26,578.29 | 1.1 | 227,403.12 | 1.3 |

REPORT :CBSCF003BMU
COST CENTER :46177000
HIERARCHY :30-00002/40-00053
:50-00065/60-59022
:70-00659/00

**SODEXO, INC & AFFILIATES**
**OPERATING STATEMENT**
**DREXEL UNIVERSITY**
TOTAL SHEET

ISSUE DATE: 05/07/2015 PAGE: 5
REPORT PERIOD: 04/04/2015 THRU 05/01/2015
OPERATING PERIOD : APRIL
DAYS THIS PERIOD : 28
WEEKS THIS PERIOD: 4 WEEKS YTD: 43

| DESCRIPTION | APRIL-4 AMOUNT | % | THIS YEAR YEAR-TO-DATE AMOUNT | % | THIS PERIOD LAST YEAR AMOUNT | % | LAST YEAR YEAR-TO-DATE AMOUNT | % |
|---|---|---|---|---|---|---|---|---|
| MIS CHARGES | ( 148.78) | | ( 193.04) | | | | | |
| GENERAL ROYALTY FEE | 9,017.39 | 0.4 | 58,668.58 | 0.4 | 8,942.62 | 0.4 | 60,667.27 | 0.3 |
| CONTRIBUTIONS | 1,514.50 | 0.1 | 14,362.28 | 0.1 | 2,024.39 | 0.1 | 16,577.01 | 0.1 |
| COMMISSIONS PAYABLE | 212,025.03 | 9.7 | 1,585,413.05 | 9.6 | 216,431.65 | 9.1 | 1,624,735.27 | 9.1 |
| RENT | | | 49.95 | | | | 44.00 | |
| SUBWAY ROYALTIES | 7,610.10 | 0.3 | 55,526.80 | 0.3 | 9,601.48 | 0.4 | 66,277.67 | 0.4 |
| TAXES, LICENSE & FEES | 9,763.31 | 0.4 | 64,158.81 | 0.4 | 9,665.46 | 0.4 | 66,625.57 | 0.4 |
| TACO BELL ROYALTIES | | | | | 1,891.13 | 0.1 | 13,386.41 | 0.1 |
| VEHICLE DEPR. & EXPENSE | 706.16 | | 7,425.60 | | 706.16 | | 7,368.42 | |
| CHICK-FIL-A ROYALTIES | 12,604.40 | 0.6 | 88,072.30 | 0.5 | 10,655.05 | 0.4 | 82,028.31 | 0.5 |
| MANAGEMENT FEE | 1,334.41 | 0.1 | 13,313.52 | 0.1 | 1,303.83 | 0.1 | 13,010.01 | 0.1 |
| SYSTEMS SUPPORT | 235.95 | | 2,402.40 | | 257.40 | | 2,509.65 | |
| **TOTAL NON-CONTROLLABLES** | **387,270.54** | **17.6** | **3,030,088.10** | **18.3** | **366,555.88** | **15.5** | **2,984,603.09** | **16.7** |
| **TOTAL OPERATING EXPENSES** | **2,154,424.15** | **98.1** | **17,714,206.46** | **107.3** | **2,185,849.37** | **92.3** | **17,644,247.83** | **98.9** |
| **EXCESS OR (DEFICIT)** | **42,602.43** | **1.9** | **( 1,200,268.97)** | **7.3** | **182,907.70** | **7.7** | **197,782.64** | **1.1** |
| PARTICIPATION-CONTRACTOR | 81,999.32 | 3.7 | ( 900,275.60) | 5.5 | 216,217.04 | 9.1 | 456,742.06 | 2.6 |
| **NET EXCESS OR (DEFICIT)** | **( 39,396.89)** | **1.8** | **( 299,993.37)** | **1.8** | **( 33,309.34)** | **1.4** | **( 258,959.42)** | **1.5** |
| **STATISTICS** | | | | | | | | |
| CUSTOMER COUNT | 179,347.00 | | 1,340,153.00 | | 180,770.00 | | 1,307,753.00 | |

*** THIS STATEMENT REFLECTS CERTAIN INTERNAL CHARGES & ALLOCATIONS.***

Exhibit H - Territory Report

REPORT: CBSCF003BTR
UNIT NUMBER : 46177000
HIERARCHY :30-00002/40-00053
:50-00065/60-02088
:70-00088/01

SODEXO, INC & AFFILIATES
OPERATING STATEMENT
DREXEL UNIVERSITY
TERRITORY TOTAL

ISSUE DATE: XXXXXX
REPORT PERIOD: July 5, 2014 Thru 3-Oct-14
Q1
DAYS THIS QUARTER : 91
WEEKS THIS PERIOD : Weeks This Quarter 13

| DESCRIPTION | Jul-14 AMOUNT | % | Aug-14 AMOUNT | % | Sep-14 AMOUNT | % | Qtr 1 Total AMOUNT | % | THIS YEAR YEAR-TO-DATE AMOUNT | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Sales | | | | | | | | | | |
| REIMBURSABLE COSTS | - | - | - | - | - | - | - | - | - | - |
| THIRTYONE 41 | 6,394.81 | 0.01 | 6,419.93 | 0.02 | 9,333.69 | 0.01 | 22,148.43 | 0.01 | 22,148.43 | 0.01 |
| DECLINING BALANCE BOARD | - | - | - | - | - | - | - | - | - | - |
| AFC SUSHI | 1,522.63 | 0.00 | 1,267.26 | 0.00 | 6,407.07 | 0.00 | 9,196.96 | 0.00 | 9,196.96 | 0.00 |
| FOOD SPECIAL FUNCTIONS | - | - | - | - | - | - | - | - | - | - |
| MANDATORY BOARD | (700.12) | (0.00) | (752.83) | (0.00) | 813,453.08 | 0.51 | 812,000.13 | 0.34 | 812,000.13 | 0.34 |
| VOLUNTARY BOARD | - | - | - | - | 41,069.75 | 0.03 | 41,069.75 | 0.02 | 41,069.75 | 0.02 |
| SUMMER ONLY BOARD | 40,534.83 | 0.08 | 42,398.25 | 0.13 | 29,908.78 | 0.02 | 112,841.86 | 0.05 | 112,841.86 | 0.05 |
| OTHER RELATED BOARD | - | - | - | - | 7,638.00 | 0.00 | 7,638.00 | 0.00 | 7,638.00 | 0.00 |
| CHICK-FIL-A | 26,929.64 | 0.05 | 24,291.12 | 0.08 | 76,656.13 | 0.05 | 127,876.89 | 0.05 | 127,876.89 | 0.05 |
| CATERING | 150,301.01 | 0.30 | 88,322.82 | 0.28 | 373,017.64 | 0.24 | 611,641.47 | 0.25 | 611,641.47 | 0.25 |
| CONFERENCE | 153,187.87 | 0.31 | 46,967.37 | 0.15 | 26,827.97 | 0.02 | 226,983.21 | 0.09 | 226,983.21 | 0.09 |
| SEASONS | 12,311.16 | 0.02 | 11,983.34 | 0.04 | 18,097.48 | 0.01 | 42,391.98 | 0.02 | 42,391.98 | 0.02 |
| MARKET 16 | 19,150.06 | 0.04 | 16,165.64 | 0.05 | 24,026.71 | 0.02 | 59,342.41 | 0.02 | 59,342.41 | 0.02 |
| NORTHSIDE MARKET | 18,042.51 | 0.04 | 15,777.27 | 0.05 | 24,385.18 | 0.02 | 58,204.96 | 0.02 | 58,204.96 | 0.02 |
| EDUCATION RELATED BOARD | - | - | - | - | - | - | - | - | - | - |
| DINING CENTER | 4,411.90 | 0.01 | 5,161.68 | 0.02 | 7,292.75 | 0.00 | 16,866.33 | 0.01 | 16,866.33 | 0.01 |
| SUBWAY | 19,470.60 | 0.04 | 16,830.72 | 0.05 | 45,650.53 | 0.03 | 81,951.85 | 0.03 | 81,951.85 | 0.03 |
| STARBUCKS | 36,138.90 | 0.07 | 35,760.54 | 0.11 | 47,680.51 | 0.03 | 119,579.95 | 0.05 | 119,579.95 | 0.05 |
| VEGETATE | 10,082.89 | 0.02 | 9,030.49 | 0.03 | 14,134.53 | 0.01 | 33,247.91 | 0.01 | 33,247.91 | 0.01 |
| CURRITO | - | - | - | - | 17,826.10 | 0.01 | 17,826.10 | 0.01 | 17,826.10 | 0.01 |
| MEAL TICKETS | - | - | - | - | 1,075.39 | 0.00 | 1,075.39 | 0.00 | 1,075.39 | 0.00 |
| REIMB-COST PRIOR PD CONTR | - | - | - | - | - | - | - | - | - | - |
| **TOTAL SALES** | **497,778.69** | **1.00** | **319,623.60** | **1.00** | **1,584,481.29** | **1.00** | **2,401,883.58** | **1.00** | **2,401,883.58** | **1.00** |
| | | | | | | | | | | |
| PRODUCT | | | | | | | | | | |
| BAKED GOODS | 22,593.84 | 0.05 | 11,286.27 | 0.04 | 38,308.55 | 0.02 | 72,188.66 | 0.03 | 72,188.66 | 0.03 |
| BEVERAGE | 28,440.63 | 0.06 | 21,673.49 | 0.07 | 53,867.30 | 0.03 | 103,981.42 | 0.04 | 103,981.42 | 0.04 |
| MILK & ICE CREAM | 10,423.72 | 0.02 | 7,760.82 | 0.02 | 26,946.13 | 0.02 | 45,130.67 | 0.02 | 45,130.67 | 0.02 |
| GROCERIES | 74,759.97 | 0.15 | 54,385.21 | 0.17 | 181,904.56 | 0.11 | 311,049.74 | 0.13 | 311,049.74 | 0.13 |
| MEAT SEAFOOD EGGS CHEESE | 41,825.60 | 0.08 | 33,110.32 | 0.10 | 103,967.46 | 0.07 | 178,903.38 | 0.07 | 178,903.38 | 0.07 |
| PRODUCE | 40,427.79 | 0.08 | 24,710.38 | 0.08 | 81,413.52 | 0.05 | 146,551.69 | 0.06 | 146,551.69 | 0.06 |
| MISC. PRODUCT | 1,662.58 | 0.00 | 668.47 | 0.00 | 825.78 | 0.00 | 3,156.83 | 0.00 | 3,156.83 | 0.00 |
| GOV'T COMMODITIES-USED | - | - | - | - | - | - | - | - | - | - |
| FOOD PURCHASES | - | - | 7.96 | 0.00 | - | - | 7.96 | 0.00 | 7.96 | 0.00 |
| PHARMACEUTICALS | - | - | 247.19 | 0.00 | - | - | 247.19 | 0.00 | 247.19 | 0.00 |
| FOOD DONATION CREDIT | - | - | - | - | - | - | - | - | - | - |
| COFFEE SERVICE | 796.56 | 0.00 | (17.26) | (0.00) | 101.88 | 0.00 | 881.18 | 0.00 | 881.18 | 0.00 |
| MISC PRODUCT-OTHER | (152.66) | (0.00) | (3.09) | (0.00) | 973.67 | 0.00 | 817.92 | 0.00 | 817.92 | 0.00 |
| RETAIL | - | - | - | - | - | - | - | - | - | - |
| MERCHANDISE REGULAR | 0.20 | 0.00 | 11.25 | 0.00 | 22.30 | 0.00 | 33.75 | 0.00 | 33.75 | 0.00 |
| COLD BEVERAGES | - | - | - | - | - | - | - | - | - | - |
| MISC VENDING | - | - | - | - | - | - | - | - | - | - |
| CONDIMENTS & SUPPLIES | - | - | - | - | - | - | - | - | - | - |
| SUNDRY ITEMS - TAXABLE | - | - | - | - | - | - | - | - | - | - |
| BEER | - | | - | | - | | - | | - | - |
| LOGO MERCHANDISE | - | - | 132.15 | 0.00 | | - | 132.15 | 0.00 | 132.15 | 0.00 |
| HOUSEWARES | - | - | - | - | - | - | - | - | - | - |
| PREMIUM GASOLINE | - | - | - | - | - | - | - | - | - | - |

Exhibit H - Territory Report

REPORT: CBSCF003BTR
UNIT NUMBER : 46177000
HIERARCHY :30-00002/40-00053
:50-00065/60-02088
:70-00088/01

SODEXO, INC & AFFILIATES
OPERATING STATEMENT
DREXEL UNIVERSITY
TERRITORY TOTAL

ISSUE DATE: XXXXXX
REPORT PERIOD: July 5, 2014 Thru 3-Oct-14
Q1
DAYS THIS QUARTER : 91
WEEKS THIS PERIOD : Weeks This Quarter 13

| DESCRIPTION | Jul-14 AMOUNT | % | Aug-14 AMOUNT | % | Sep-14 AMOUNT | % | Qtr 1 Total AMOUNT | % | THIS YEAR YEAR-TO-DATE AMOUNT | % |
|---|---|---|---|---|---|---|---|---|---|---|
| SNACK FOODS | - | - | - | - | - | - | - | - | - | - |
| FLOWERS | - | - | - | - | - | - | - | - | - | - |
| MERCHANDISE COST MISC | 33.56 | 0.00 | - | - | - | - | 33.56 | 0.00 | 33.56 | 0.00 |
| KNITTING SUPPLIES | - | - | 17.75 | 0.00 | - | - | 17.75 | 0.00 | 17.75 | 0.00 |
| PROCESSE COMMODITIES | - | - | - | - | (83.84) | (0.00) | (83.84) | (0.00) | (83.84) | (0.00) |
| **TOTAL PRODUCT** | **220,811.79** | **0.44** | **153,990.91** | **0.48** | **488,247.31** | **0.31** | **863,050.01** | **0.36** | **863,050.01** | **0.36** |
| **LABOR** | | | | | | | | | | |
| WAGES | 368,617.76 | 0.74 | 246,289.96 | 0.77 | 585,183.47 | 0.37 | 1,200,091.19 | 0.50 | 1,200,091.19 | 0.50 |
| LABOR-OTHER EMPLOYEES | 22,574.46 | 0.05 | 14,865.71 | 0.05 | 37,615.23 | 0.02 | 75,055.40 | 0.03 | 75,055.40 | 0.03 |
| BENEFITS & PAYROLL TAXES | 168,001.90 | 0.34 | 141,610.72 | 0.44 | 179,456.93 | 0.11 | 489,069.55 | 0.20 | 489,069.55 | 0.20 |
| WAGE ACCRUALS | 10,735.06 | 0.02 | 1,526.72 | 0.00 | 32,775.51 | 0.02 | 45,037.29 | 0.02 | 45,037.29 | 0.02 |
| **TOTAL LABOR** | **569,929.18** | **1.14** | **404,293.11** | **1.26** | **835,031.14** | **0.53** | **1,809,253.43** | **0.75** | **1,809,253.43** | **0.75** |
| **CONTROLLABLES** | | | | | | | | | | |
| PLASTIC SUPPLIES | 558.09 | 0.00 | - | - | 37.91 | 0.00 | 596.00 | 0.00 | 596.00 | 0.00 |
| CLEANING SUPPLIES | 2,378.09 | 0.00 | 4,144.80 | 0.01 | 8,055.47 | 0.01 | 14,578.36 | 0.01 | 14,578.36 | 0.01 |
| PAPER/PLASTIC | 15,206.73 | 0.03 | 13,464.87 | 0.04 | 51,704.13 | 0.03 | 80,375.73 | 0.03 | 80,375.73 | 0.03 |
| EQUIPMENT RENTAL | 11,227.95 | 0.02 | 12,031.71 | 0.04 | 15,543.05 | 0.01 | 38,802.71 | 0.02 | 38,802.71 | 0.02 |
| PROMOTIONS | 29,635.79 | 0.06 | 218.27 | 0.00 | 1,492.18 | 0.00 | 31,346.24 | 0.01 | 31,346.24 | 0.01 |
| SMALL EQUIPMENT | 12,650.50 | 0.03 | 4,387.77 | 0.01 | 12,544.57 | 0.01 | 29,582.84 | 0.01 | 29,582.84 | 0.01 |
| ARMORED CAR SERVICE | 1,076.97 | 0.00 | 1,069.52 | 0.00 | 2,134.09 | 0.00 | 4,280.58 | 0.00 | 4,280.58 | 0.00 |
| VEHICLE EXPENSE | 360.87 | 0.00 | 2,036.53 | 0.01 | 847.08 | 0.00 | 3,244.48 | 0.00 | 3,244.48 | 0.00 |
| UTILITIES | - | - | 5.95 | 0.00 | - | - | 5.95 | 0.00 | 5.95 | 0.00 |
| TELEPHONE | 1,962.08 | 0.00 | 1,317.22 | 0.00 | 983.43 | 0.00 | 4,262.73 | 0.00 | 4,262.73 | 0.00 |
| UNIFORMS | 2,832.13 | 0.01 | 4,805.29 | 0.02 | 4,043.89 | 0.00 | 11,681.31 | 0.00 | 11,681.31 | 0.00 |
| MAINTENANCE & REPAIR | 3,233.27 | 0.01 | 2,124.14 | 0.01 | 3,440.83 | 0.00 | 8,798.24 | 0.00 | 8,798.24 | 0.00 |
| SUBSCRIP-SNGL PUBLICATION | 17.97 | 0.00 | 37.54 | 0.00 | - | - | 55.51 | 0.00 | 55.51 | 0.00 |
| CHINA, GLASS & SILVER | - | - | - | - | 437.22 | 0.00 | 437.22 | 0.00 | 437.22 | 0.00 |
| DELIVERY | 309.25 | 0.00 | 459.11 | 0.00 | 861.03 | 0.00 | 1,629.39 | 0.00 | 1,629.39 | 0.00 |
| FLOWERS | 4,325.00 | 0.01 | 1,080.00 | 0.00 | 2,755.00 | 0.00 | 8,160.00 | 0.00 | 8,160.00 | 0.00 |
| MISC SUPPLIES/EXP-OTHER | (42.81) | (0.00) | 42.81 | 0.00 | - | - | - | - | - | - |
| TRAINING | 1,163.00 | 0.00 | 285.00 | 0.00 | 243.00 | 0.00 | 1,691.00 | 0.00 | 1,691.00 | 0.00 |
| SPECIAL SERVICES | 1,523.00 | 0.00 | 3,503.61 | 0.01 | 671.48 | 0.00 | 5,698.09 | 0.00 | 5,698.09 | 0.00 |
| PRINTED MATERIALS | 1,976.86 | 0.00 | 5,387.09 | 0.02 | 4,823.19 | 0.00 | 12,187.14 | 0.01 | 12,187.14 | 0.01 |
| FREIGHT | 1,634.70 | 0.00 | 1,229.50 | 0.00 | 3,189.23 | 0.00 | 6,053.43 | 0.00 | 6,053.43 | 0.00 |
| ADVERTISING | - | - | 1,700.00 | 0.01 | 325.00 | 0.00 | 2,025.00 | 0.00 | 2,025.00 | 0.00 |
| WASTE REMOVAL | - | - | - | - | - | - | - | - | - | - |
| LINEN & UNIFORMS | 6,655.28 | 0.01 | 9,974.92 | 0.03 | 16,676.81 | 0.01 | 33,307.01 | 0.01 | 33,307.01 | 0.01 |
| MISCELLANEOUS | 1,083.84 | 0.00 | 30,634.82 | 0.10 | 37,604.35 | 0.02 | 69,323.01 | 0.03 | 69,323.01 | 0.03 |
| PROFESSIONAL FEES | 3,750.00 | 0.01 | 42,361.60 | 0.13 | - | - | 46,111.60 | 0.02 | 46,111.60 | 0.02 |
| SPECIAL EVENT SERVICES | - | - | - | - | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 |
| CONSULTING FEES | 175.00 | 0.00 | 175.00 | 0.00 | 175.00 | 0.00 | 525.00 | 0.00 | 525.00 | 0.00 |
| WEB HOSTING SERVICE | - | - | 250.00 | 0.00 | 250.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 |
| MARKETING MATERIALS | 20,561.95 | 0.04 | 102.00 | 0.00 | 1,557.90 | 0.00 | 22,221.85 | 0.01 | 22,221.85 | 0.01 |
| BUILDING SERVICES | 42.29 | 0.00 | - | - | - | - | 42.29 | 0.00 | 42.29 | 0.00 |
| MISC PRODUCTION SUPPLIES | - | - | - | - | - | - | - | - | - | - |
| TELEPHONE EQUIPMENT | - | - | - | - | - | - | - | - | - | - |
| MAINT/REPAIR EQUIP LABOR | - | - | - | - | - | - | - | - | - | - |
| EXTERMINATING | - | - | - | - | - | - | - | - | - | - |

Exhibit H - Territory Report

REPORT: CBSCF003BTR
UNIT NUMBER : 46177000
HIERARCHY :30-00002/40-00053
:50-00065/60-02088
:70-00088/01

SODEXO, INC & AFFILIATES
OPERATING STATEMENT
DREXEL UNIVERSITY
TERRITORY TOTAL

ISSUE DATE: XXXXXX
REPORT PERIOD: July 5, 2014 Thru 3-Oct-14
Q1
DAYS THIS QUARTER : 91
WEEKS THIS PERIOD : Weeks This Quarter 13

| DESCRIPTION | Jul-14 AMOUNT | % | Aug-14 AMOUNT | % | Sep-14 AMOUNT | % | Qtr 1 Total AMOUNT | % | THIS YEAR YEAR-TO-DATE AMOUNT | % |
|---|---|---|---|---|---|---|---|---|---|---|
| DECORATIONS | 75.75 | 0.00 | 28.80 | 0.00 | 115.20 | 0.00 | 219.75 | 0.00 | 219.75 | 0.00 |
| CREDIT CARD DISCOUNT FEES | 5,782.62 | 0.01 | 5,791.17 | 0.02 | 10,042.54 | 0.01 | 21,616.33 | 0.01 | 21,616.33 | 0.01 |
| OFFICE SUPPLIES & EXPENSE | 439.52 | 0.00 | 207.15 | 0.00 | 1,669.32 | 0.00 | 2,315.99 | 0.00 | 2,315.99 | 0.00 |
| **TOTAL CONTROLLABLES** | **130,595.69** | **0.26** | **148,856.19** | **0.47** | **183,222.90** | **0.12** | **462,674.78** | **0.19** | **462,674.78** | **0.19** |
| | | | | | | | | | | |
| NON-CONTROLLABLES | | | | | | | | | | |
| AMORTIZATION & DEPRECIATION | 3,081.97 | 0.01 | 3,040.18 | 0.01 | 3,573.59 | 0.00 | 9,695.74 | 0.00 | 9,695.74 | 0.00 |
| LICENSES & FEES-OTHER | - | - | - | - | - | - | - | - | - | - |
| AMORT-CONTRACT BUY IN | 66,593.67 | 0.13 | 66,593.67 | 0.21 | 83,242.09 | 0.05 | 216,429.43 | 0.09 | 216,429.43 | 0.09 |
| STARBUCKS ROYALTIES | 2,529.72 | 0.01 | 2,503.24 | 0.01 | 4,313.07 | 0.00 | 9,346.03 | 0.00 | 9,346.03 | 0.00 |
| INTEREST EXPENSE | - | - | - | - | 78.59 | 0.00 | 78.59 | 0.00 | 78.59 | 0.00 |
| INSURANCE | 16,851.41 | 0.03 | 11,795.07 | 0.04 | 26,830.60 | 0.02 | 55,477.08 | 0.02 | 55,477.08 | 0.02 |
| MISC CHARGES | - | - | - | - | - | - | - | - | - | - |
| GENEAL ROYALTY FEES | - | - | 1,099.15 | 0.00 | 4,847.19 | 0.00 | 5,946.34 | 0.00 | 5,946.34 | 0.00 |
| CONTRIBUTIONS | - | - | 2,391.41 | 0.01 | 2,896.64 | 0.00 | 5,288.05 | 0.00 | 5,288.05 | 0.00 |
| COMMISSIONS PAYABLE | 48,632.70 | 0.10 | 31,279.43 | 0.10 | 154,651.03 | 0.10 | 234,563.16 | 0.10 | 234,563.16 | 0.10 |
| SUBWAY ROYALTIES | 1,947.06 | 0.00 | 1,683.07 | 0.01 | 4,565.05 | 0.00 | 8,195.18 | 0.00 | 8,195.18 | 0.00 |
| TAXES, LICENSES & FEES | 4,361.84 | 0.01 | 3,935.47 | 0.01 | 8,172.61 | 0.01 | 16,469.92 | 0.01 | 16,469.92 | 0.01 |
| VEHICLE DEPR. & EXPENSE | 706.14 | 0.00 | 578.11 | 0.00 | 870.20 | 0.00 | 2,154.45 | 0.00 | 2,154.45 | 0.00 |
| CHICK-FIL-A ROYALTIES | 2,692.96 | 0.01 | 2,429.11 | 0.01 | 7,827.26 | 0.00 | 12,949.33 | 0.01 | 12,949.33 | 0.01 |
| SYSTEMS SUPPORT | 235.95 | 0.00 | 235.95 | 0.00 | 214.50 | 0.00 | 686.40 | 0.00 | 686.40 | 0.00 |
| **TOTAL NON-CONTROLLABLES** | **147,633.42** | **0.30** | **127,563.86** | **0.40** | **302,082.42** | **0.19** | **577,279.70** | **0.24** | **577,279.70** | **0.24** |
| | | | | | | | | | | |
| **TOTAL OPERATING EXPENSES** | **1,068,970.08** | | 834,704.07 | | **1,808,583.77** | **1.14** | **3,712,257.92** | 1.55 | **3,712,257.92** | **1.55** |
| **EXCESS OR (DEFICIT)** | **(571,191.39)** | | **(515,080.47)** | | **(224,102.48)** | **0.15** | **(1,310,374.34)** | **0.08** | **(1,310,374.34)** | **0.08** |
| PARTICIPATION-CONTRACTOR | (571,191.39) | | (515,080.47) | | (224,102.48) | 0.15 | (1,310,374.34) | 0.08 | (1,310,374.34) | 0.08 |

**Client Commissions:**

| | | Amount | YTD |
|---|---|---|---|
| **Net Sales:** | | **2,401,883.58** | **2,401,883.58** |
| **Commissions Payable:** | | | |
| | **9.50%** | | - |
| **Strategic Partnership Fund** | | | - |
| | **0.25%** | | - |
| | | | - |

# EXHIBIT I
# PROPOSED INVESTMENT SCHEDULE

*(May be modified by mutual agreement of the parties as business needs dictate)*

| Location | Contract year 2014-2015 | Project Timing | Investment $ | Contract Year 2015-2016 | Project Timing | Investment $ |
|---|---|---|---|---|---|---|
| **Urban Eatery** | Opening small wares, uniforms, marketing materials | Summer 2015 | **$750,000** | | | |
| **Handschumacher Remodel** | | | | Remodel: 3rd Place, Servery, Dishroom, Kitchen, Recdeiveing Area | Summer 2016 | **$4,000,000** |
| **Starbucks** | | | | | | |
| **Mobile Food Operations** | Launch partnership food truck concept: The Comon Truck | Sep-15 | **$225,000** | Potential Mobile Food #2: Concept TBD | Jul-16 | **$225,000** |
| **Seasons** | Enhance Signage and outdoor seating | Sep-15 | **$80,000** | | | |
| **ThirtyOne41** | | | | Enhance and refresh | Prior to start of winter term 2016 | **$75,000** |
| **Vegetate** | Branded outdoor seating | Aug-15 | **$50,000** | Mobile Outdoor Grill and Heaters | Jul-16 | **$50,000** |
| **Northside Dining Terrace** | | | | | | |
| **Market 16** | | | | | | |
| **Hagerty Library area** | | | | | | |
| **Queen Lane Café** | | | | | | |
| **Contingency Fund** | | | | | | |
| | | | **$1,105,000** | | | **$4,350,000** |

G:\CONTRACT\AGR\EDHGH#17\DREXELUNIV11.DOC(ARH/LIB/lh)05/21/2015
46177001

# EXHIBIT I
## PROPOSED INVESTMENT SCHEDULE
*(May be modified by mutual agreement of the parties as business needs dictate)*

| Location | Contract Year 2016-2017 | Project Timing | Investment $ | Contract year 2017-2018 | Project Timing | Investment $ | Contract Year 2018- | Project Timing | Investmen t$ |
|---|---|---|---|---|---|---|---|---|---|
| **Urban Eatery** | | | | | | | | | |
| **Handschumacher Remodel** | | | | | | | | | |
| **Starbucks** | | | | | | | | | |
| **Mobile Food Operations** | | | | | | | | | |
| **Seasons** | Seasons Brand Refresh: | Summer 2017 | **$80,000** | | | | | | |
| **ThirtyOne41** | | | | | | | | | |
| **Vegetate** | | | | | | | | | |
| **Northside Dining Terrace** | Venue remodel to include brands refresh | Summer 2017 | **$2,000,000** | | | | | | |
| **Market 16** | | | | Location remodel: new concepts TBD | Summer 2018 | **$1,500,000** | | | |
| **Hagerty Library area** | | | | | | | | | |
| **Queen Lane Café** | | | | | | | Remodel: Concept TBD | Summer 2019 | **$400,000** |
| **Contingency Fund** | Mutually agreed SM / Drexel | | **$1,265,000** | | | | | | |
| | | | **$3,345,000** | | | **$1,500,000** | | | **$400,000** |

G:\CONTRACT\AGR\EDHGH#17\DREXELUNIV11.DOC(ARH/LIB/lh)05/21/2015
46177001

**EXHIBIT J**
**KEY PERFORMANCE INDICATORS**

Measurable Outcomes. SodexoMAGIC shall be evaluated using the mutually agreed upon Key Performance Indicators (KPIs) set forth below which shall be used to monitor SodexoMAGIC performance and Client patron satisfaction. The KPIs shall be reviewed annually by the parties during the Annual Business Review and the parties may mutually agree on changes in the KPIs. For the 2015-2016 academic year, the parties have agreed to the following KPIs:

1. Student Satisfaction.
   Annual student satisfaction scores shall exceed the national average of Sodexo, Inc. and its subsidiaries for all Campus Services accounts which are similar to Client for the same time period. The parties will utilize the IPSOS Sodexo proprietary survey to measure student satisfaction at the Premises. IPSOS measureable survey results obtained as of June of each Contract Year shall be compared with the national average IPSOS measureable survey results for the same time period for all similar Campus Services accounts operated by Sodexo, Inc. and its subsidiaries.

2. Media Coverage. Client's Food Service operation shall gain positive SodexoMAGIC-generated media recognition in a minimum of six (6) media outlets per year as determined by SodexoMAGIC.

3. Audits and Inspections. All Client's Food Service locations will receive a 90% or higher on third party NSF safety and sanitation audits or inspections. However, it is expressly understood by the parties that some of the grading criteria in such audits and inspections are beyond SodexoMAGIC's control as they relate to the facilities and equipment provided and maintained by Client; accordingly, SodexoMAGIC's commitment to attain a grade on such audits and inspections as set forth herein shall only extend to those grading criteria and resultant violations, if any, which are under SodexoMAGIC's reasonable control. SodexoMAGIC shall provide Client a copy of a NSF Inspection document highlighting the areas outside SodexoMAGIC's control.

4. Catering Satisfaction. Sodexo MAGIC shall achieve an overall average score of 4 out of 5 on catering customer satisfaction surveys.

SodexoMAGIC shall risk a total of up to One Hundred Thousand Dollars ($100,000) per contract year over the ten-year initial Term of the Agreement which shall be divided among the Key Performance Indicators (KPIs) as set forth below.

| | Measurement Type | Accountability (measured on/a June 30 of each year) | Total % of $100,000 Risked |
|---|---|---|---|
| 1 | Student Satisfaction | $ 30,000 | 30% |
| 2 | National Media Coverage | $ 15,000 | 15% |
| 3 | Audits and Inspections | $ 25,000 | 25% |
| 4 | Catering Satisfaction | $ 30,000 | 30% |
| | | | |
| | TOTAL | $100,000 | 100% |

If during any Contract Year, SodexoMAGIC does not meet an agreed upon KPI, SodexoMAGIC agrees to pay to Client, upon Client's request, the designated portion of the One Hundred Thousand Dollars ($100,000) for such KPI within thirty (30) days after the parties, acting reasonably and in good faith, mutually determine that the KPI has not been met. In the event that this Agreement expires or is terminated for any reason prior to the agreed upon measurement date, the foregoing shall be null and void as of the date of expiration or termination and SodexoMAGIC shall have no future obligation pursuant to this Section.

# EXHIBIT K
# HOURS OF OPERATION

| | 2014/2015 Operating Hours | | | | | | |
|---|---|---|---|---|---|---|---|
| LOCATION | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday |
| Creese Student Center | | | | | | | |
| Dining Center | 7:00am-8:00pm | 7:00am-8:00pm | 7:00am-8:00pm | 7:00am-8:00pm | 7:00am-7:30pm | 11:00am-7:30pm | 11:00am-7:30pm |
| University Club | 11:30am-2:00pm | 11:30am-2:00pm | 11:30am-2:00pm | 11:30am-2:00pm | 11:30am-2:00pm | Closed | Closed |
| Vegetate | 7:30am-7:30pm | 7:30am-7:30pm | 7:30am-7:30pm | 7:30am-7:30pm | 7:30am-7:30pm | 7:30am-6:00pm | 7:30am-6:00pm |
| | | | | | | | |
| Northside Dining Terrace | | | | | | | |
| Northside Market | 8:00am-1:00am | 8:00am-1:00am | 8:00am-1:00am | 8:00am-1:00am | 8:00am-1:00am | 10:00am-1:00am | 10:00am-1:00am |
| Subway | 8:00am-1:00am | 8:00am-1:00am | 8:00am-1:00am | 8:00am-1:00am | 8:00am-1:00am | 10:00am-1:00am | 10:00am-1:00am |
| Chick Fil-A | 8:00am-1:00am | 8:00am-1:00am | 8:00am-1:00am | 8:00am-1:00am | 8:00am-1:00am | 11:00am-12:00am | Closed |
| Currito | 11:00am-1:00am | 11:00am-1:00am | 11:00am-1:00am | 11:00am-1:00am | 11:00am-1:00am | 11:00am-1:00am | 11:00am-1:00am |
| | | | | | | | |
| Other Locations | | | | | | | |
| Starbucks | 7:30am-8:00pm | 7:30am-8:00pm | 7:30am-8:00pm | 7:30am-8:00pm | 7:30am-6:00pm | 8:00am - 2:00pm | Closed |
| ThirtyOne41 | 7:30am-5:00pm | 7:30am-5:00pm | 7:30am-5:00pm | 7:30am-5:00pm | 7:30am-5:00pm | Closed | Closed |
| Seasons | 7:00am-6:00pm | 7:00am-6:00pm | 7:00am-6:00pm | 7:00am-6:00pm | 7:00am-6:00pm | Closed | Closed |
| Market 16 & Noodle Bar | 7:30am-10:00pm | 7:30am-10:00pm | 7:30am-10:00pm | 7:30am-10:00pm | 7:30am-10:00pm | 10:00am-8:00pm | 10:00am-8:00pm |

# EXHIBIT K
# HOURS OF OPERATION

| | 2015/2016 Operating Hours | | | | | | |
|---|---|---|---|---|---|---|---|
| LOCATION<br>Creese Student Center | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday |
| Dining Center | 7:00am-8:00pm | 7:00am-8:00pm | 7:00am-8:00pm | 7:00am-8:00pm | 7:00am-7:30pm | Closed | Closed |
| University Club | 11:30am-2:00pm | 11:30am-2:00pm | 11:30am-2:00pm | 11:30am-2:00pm | 11:30am-2:00pm | Closed | Closed |
| Vegetate | 11:00am-6:00pm | 11:00am-6:00pm | 11:00am-6:00pm | 11:00am-6:00pm | 11:00am-6:00pm | Closed | Closed |
| Northside Dining Terrace | | | | | | | |
| Northside Market | 8:00am-1:00am | 8:00am-1:00am | 8:00am-1:00am | 8:00am-1:00am | 8:00am-1:00am | 10:00am-1:00am | 10:00am-1:00am |
| Subway | 8:00am-1:00am | 8:00am-1:00am | 8:00am-1:00am | 8:00am-1:00am | 8:00am-1:00am | 10:00am-1:00am | 10:00am-1:00am |
| Chick Fil-A | 10:30am-9:00pm | 10:30am-9:00pm | 10:30am-9:00pm | 10:30am-9:00pm | 10:30am-9:00pm | 10:30am-9:00pm | Closed |
| Currito | 11:00am-1:00am | 11:00am-1:00am | 11:00am-1:00am | 11:00am-1:00am | 11:00am-1:00am | 11:00am-1:00am | 11:00am-1:00am |
| Other Locations | | | | | | | |
| Starbucks | 7:30am-8:00pm | 7:30am-8:00pm | 7:30am-8:00pm | 7:30am-8:00pm | 7:30am-6:00pm | 8:00am - 2:00pm | Closed |
| ThirtyOne41 | 7:30am-5:00pm | 7:30am-5:00pm | 7:30am-5:00pm | 7:30am-5:00pm | 7:30am-5:00pm | Closed | Closed |
| Seasons | 7:00am-6:00pm | 7:00am-6:00pm | 7:00am-6:00pm | 7:00am-6:00pm | 7:00am-6:00pm | Closed | Closed |
| Market 16 & Noodle Bar | 8:00am-8:00pm | 8:00am-8:00pm | 8:00am-8:00pm | 8:00am-8:00pm | 8:00am-8:00pm | Closed | Closed |
| Urban Eatery | | | | | | | |
| Downtown Grounds | 7:00am-1:00am | 7:00am-1:00am | 7:00am-1:00am | 7:00am-1:00am | 7:00am-1:00am | 7:00am-1:00am | 7:00am-1:00am |
| Greene St. | 7:00am-1:00am | 7:00am-1:00am | 7:00am-1:00am | 7:00am-1:00am | 7:00am-1:00am | 7:00am-1:00am | 7:00am-1:00am |
| Ignite | 7:00am-1:00am | 7:00am-1:00am | 7:00am-1:00am | 7:00am-1:00am | 7:00am-1:00am | 11:00am-1:00am | 11:00am-1:00am |
| Vespa | 7:00am-1:00am | 7:00am-1:00am | 7:00am-1:00am | 7:00am-1:00am | 7:00am-1:00am | 11:00am-1:00am | 11:00am-1:00am |
| SoLa Deli | 11:00am-8:00pm | 11:00am-8:00pm | 11:00am-8:00pm | 11:00am-8:00pm | 11:00am-8:00pm | 11:00am-8:00pm | 11:00am-8:00pm |
| Street Fare | 11:00am-8:00pm | 11:00am-8:00pm | 11:00am-8:00pm | 11:00am-8:00pm | 11:00am-8:00pm | 11:00am-8:00pm | 11:00am-8:00pm |

# EXHIBIT L
## Client Campus Dining Calendar

### Fall 2014 through Spring 2015

| | | |
|---|---|---|
| **Fall Term 2014** | | **Days** |
| September | 9/18 through 9/30 | 13 |
| October | 10/1 through 10/31 | 31 |
| November | 11/1 through 11/25 | 25 |
| December | 12/01 through 12/13 | 13 |
| | | **82** |
| **Winter Term 2015** | | |
| January | 1/5 through 1/31 | 27 |
| February | 2/1 through 2/28 | 28 |
| March | 3/1 through 3/21 | 21 |
| | | **76** |
| **Spring Term 2015** | | |
| April | 3/30 through 4/30 | 32 |
| May | 5/1 through 5/31 | 31 |
| June | 6/1 through 6/13 | 13 |
| | | **76** |
| | **Total Days** | **234** |

# EXHIBIT M
# VOLUNTARY MEAL PLAN GROWTH RATES

| Voluntary Meal Plan Growth | Year 0* | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Meal Plan Description | Growth | Growth | Growth | Growth | Growth | Growth | Growth | Growth | Growth | Growth | Growth |
| $750 Dining Dollars and 7 Meal Passes | 8.0% | 8.0% | 8.0% | 5.0% | 5.0% | 2.0% | 2.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| $500 Dining $ and 5 Meal Passes | 8.0% | 8.0% | 8.0% | 5.0% | 5.0% | 2.0% | 2.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| $150 Dining $ and 2 Meal Passes | 8.0% | 8.0% | 8.0% | 5.0% | 5.0% | 2.0% | 2.0% | 1.0% | 1.0% | 1.0% | 1.0% |

G:\CONTRACT\AGR\EDHGH#17\DREXELUNIV11.DOC(ARH/LIB/lh)05/21/2015
46177001

## EXHIBIT N
## Product Quality Assurance Supplier Requirements

| Food Category | ALL FOODS AND BEVERAGES – Non-Specific |
|---|---|
| **All SodexoMAGIC Accounts – Requirements** | All SodexoMAGIC policies related to the purchasing of food products must be adhered to at all times. References for policies: SodexoMAGIC's Company Policy (CP) Manual, SodexoMAGIC's Administration and Finance (A&F) Manual and SodexoMAGIC's Hazard Analysis Critical Control Points (HACCP) Food Safety Program Manual.<br><br>All foods must be purchased from suppliers (producers and/or distributors) that meet or exceed SodexoMAGIC product quality assurance requirements.<br><br>Products listed on SodexoMAGIC's "Banned Products" list are not to be used. |
| **All Food Suppliers – Requirements** | SodexoMAGIC food suppliers, including manufacturers and distributors, must comply with the FDA's registration requirement as described in the Bioterrorism Preparedness and Response Act of 2002 if applicable. Proof of said registration is required to be shown to the auditor at the time of the SodexoMAGIC required supplier QA audit (if applicable). For additional details refer to http://www.fda.gov/oc/bioterrorism/bioact.html<br><br>**National** and **Regional Supplier Approval Requirements**<br><br>• **Signed contract <u>or</u> signed letter of intent to meet SodexoMAGIC's product quality assurance requirements (as determined by Sodexo).**<br>• **Signed indemnity agreement.**<br>• **Provide liability insurance naming SodexoMAGIC as additional insured.**<br>• **Provide verification of a proactive food safety and food security program in place meeting or exceeding SodexoMAGIC's Product Quality Assurance requirements.**<br>• **This proof could be in the form of an audit or documented program as determined by the SodexoMAGIC Product Quality Assurance Department.**<br>• **Provide technical data sheets in SodexoMAGIC's approved format for all food products if requested.**<br>• **Provide Supplier recall policy & procedures with emergency contact information.** |
| **Category Specific Food Safety Requirements** | **TBD – Category dependent** |
| **Annual Verification Requirements** | Detailed summary of the annual third party food safety audit conducted by a SodexoMAGIC approved auditing agency for each facility manufacturing or distributing products to SodexoMAGIC. The audit must cover:<br><br>• Food safety programs (HACCP, GMP's, training, recall program).<br>• Pest control.<br>• Plant/personnel practices.<br>• Building and equipment conditions.<br>• Sanitation programs (SSOP's).<br>• Food security – proof of registration must be shown to the auditor if applicable.<br>• Proper documentation. |

| | |
|---|---|
| | **OR**<br><br>Detailed, documented food safety and food security program (provided annually). Requires pre-approval from the SodexoMAGIC Product Quality Assurance Department. |
| **Approved Auditing Agencies** | Refer to Exhibit J-1 |
| **Microbiological Guidelines – Finished Product** | Total Aerobic Plate Count: **TBD – Category dependent** |
| | Yeast / Mold: **TBD – Category dependent** |
| | Total coliforms: **TBD – Category dependent** |
| | E. coli: **< 3 / gm** |
| | Fecal Coliforms: **< 3 / gm** |
| | Enterobacteriaceae: **TBD – Category dependent** |
| | Coagulase-Positive Staphylococci: **< 100 / gm** |
| | Shiga Toxin-Producing E. coli: **Negative in 25 gm** |
| | E. coli 0157:H7: **Negative in 25 gm** |
| | Salmonella: **Negative in 25 gm** |
| | Listeria monocytogenes: **Negative in 25 gm** |
| | Campylobacter spp: **Negative in 25 gm** |
| | Vibrio spp: **Negative in 25 gm** |
| | B. Cereus: **TBD – Category dependent** |
| | C. Perfringens: **TBD – Category dependent** |
| **Additional Specifications** | SodexoMAGIC shall source cage-free eggs when commercially available. |

## EXHIBIT N-1

| AUDITING AGENCY / ACCREDITATION | STANDARD FORMAT | ACCEPTABLE SCORE |
|---|---|---|
| **AIB International**<br>Ms. Renee Adolph<br>Ph: 785.537.4750 x162<br>radolph@aibonline.org | - Food Safety Survey Report<br>- Retail Food Establishments | 850 or higher with no less than Excellent rating |
| **NSF Davis Fresh**<br>Dr. Devon Zagory<br>Ph: 831.768.7951<br>dzagory@davisfreshtech.com | - One of the following:<br>• Cooling Facility Audit<br>• Packing Facility Audit<br>• Fresh Cut Facility Audit | 85% or higher |
| **NSF-Cook & Thurber**<br>Ms. Christine Andrews<br>Ph: 540.726.8321<br>candrews@nsf.org | - Food Safety & Quality Audit Report<br>- Distribution Center Audit Report<br>- Small Processor - Food Safety & Quality - Half Day Audit Report<br>- Retail Audit | 85% or higher with no criticals |
| **Primuslabs.com**<br>Mr. Brian Mansfield<br>Ph: 805.922.0055<br>brian@primuslabs.com | - Packinghouse, Processing Facility or Cooling/Cold Storage Audit | 85% or higher |
| **Randolph & Associates**<br>Ms. Barbara Jackman<br>Ph: 205.595.6455 x. 229<br>barbara.jackman@raiconsult.com | - Food Safety Audit (for non-dairy facilities)<br>- Food Safety Systems & Sanitation Audit (dairy facilities only) | 85% or higher |
| **Scientific Certification**<br>Ms. Heena Patel<br>Ph: 510.452.8024<br>hpatel@scscertified.com | - Processing Facility Practices Auditor's Checklist<br>- Cooling & Cold Storage Practices Auditor's Checklist<br>- Fresh Cut Processing Practices<br>- HACCP Plan & Processing Practices Auditor Checklist<br>- Quality & Food Security Practices Auditor's Checklist<br>- Small Processing Facility Checklist / Retail | 85% or higher |
| **Silliker Laboratories**<br>Mr. Todd Dechter<br>Ph: 708.957.7878 x210<br>todd.dechter@silliker.com | - Food Safety and GMP Systems Report<br>- Distribution Center Food Safety and Quality Systems | 85% or higher |
| **Steritech**<br>Ms. Christine Verplank<br>Ph: 858.254.5970<br>christine.verplank@steritech.com | - Small Food Processing Audit<br>- Large Food Processing Audit<br>- Distribution Center Audit<br>- Retail Audit | 85% or higher |
| **Guelph Food Technology Centre**<br>(Canadian)<br>Ms. Brenda Sharpe<br>Ph: 519.821.1246 ext.5039<br>bsharpe@gftc.ca | - Food Safety & Quality Systems Audit | 85% or higher |
| **Noraxx Inspections Inc.**<br>(Canadian)<br>Mr. Neil Buchmann<br>Ph: 905.670.9801<br>info@naraxx.ca | - GMP / HACCP Audit Report | 85% or higher |
| **Global Food Safety Initiative (GFSI) Certification**<br>* Contact your auditing company for details | - SQF – Safe Quality Food<br>- BRC – British Retail Consortium<br>- IFS – International Food Standard<br>- Dutch HACCP | Certification Document |
| **USDC – Seafood**<br>Steven Wilson,<br>Ph: 301.713.2355<br>Steven.Wilson@noaa.gov | - Seafood Inspection Program USDC Checklist & Score Sheet | 87.5% or higher |
| The SodexoMAGIC approved USDA audit agency below is not approved for retail food establishments or FSIS (USDA) regulated facilities due to the potential for conflict of interest | | |
| **USDA – All Types**<br>Ms. Renee Wassenberg<br>Ph: 785.336.0267<br>Renee.Wassenberg@usda.gov | - Plant Systems Audit, Checklist and Score Sheet for Large Processors (processing, drying, freezing, and fresh cut facilities)<br>- Plant Sanitation Survey for Small Processors<br>- Food Warehouse Evaluation, Checklist & Score Sheet | 87.5% or higher<br>95% or higher with no criticals or majors<br>85% or higher |
| **USDA – Shell Egg**<br>Mr. Jeffrey Waite<br>Ph: 202.720.4411<br>Jeffrey.Waite@usda.gov | - Shell Egg Plant Systems Audit Checklist & Score Sheet | 85% or higher |
| **USDA – Produce**<br>Mr. Ken Petersen<br>Ph: 202.720.4560<br>Ken.Petersen@usda.gov | - GAP / GHP Systems Audit Checklist and Score Sheet | 90% or higher |

G:\CONTRACT\AGR\EDHGH#17\DREXELUNIV11.DOC(ARH/LIB/lh)05/21/2015
46177001