INSTRUCTIONS TO WITNESSES

Read your deposition over carefully. It is your right to read your deposition and make changes in form or substance. You should assign a reason in the appropriate column on the errata sheet for any change made. After making any change in form or substance which has been noted on the following errata sheet along with the reason for any change, sign your name on the errata sheet and date it. Then sign your deposition at the end of your testimony in the space provided. You are signing it subject to the changes you have made in the errata sheet, which will be attached to the deposition before filing. You must sign it in front of a witness. Have the witness sign in the space provided. The witness need not be a notary public. Any competent adult may witness your signature. Return the original errata sheet & transcript to deposing attorney, (attorney asking questions) promptly!

Court rules require filing within 30 days after you receive the deposition. Thank you.

I have read the foregoing deposition and the answers given by me are true and correct, to the best of my knowledge and belief.

______________________________
MELISSA BROWN

____________________________________
WITNESS TO SIGNATURE

____________________________________
ADDRESS

My Commission Expires

.....................

ERRATA SHEET

PAGE LINE # CHANGE REASON THEREFORE

**&**

**&response (1)**
30:1

**A**

**ability (4)**
7:1;93:15;94:23;95:4
**able (5)**
7:5,10;40:2;76:23;95:15
**about (76)**
5:9;7:24;8:10;9:10,12,16,17;11:4;14:15;15:4,6,8;26:5;31:3,9,15,19;33:2,8,9,13;39:2;41:3;42:16;44:19;45:11;48:11;49:23;50:23;57:10,11;60:17;63:17;66:24;70:15;71:15;72:3,7,15,22;73:1;76:5;77:3,11,15,17;78:5;81:7;83:23;91:21;92:2;94:9,18,19;97:2,22;98:2,9,18;99:22;101:14,15;102:7;103:2;106:18,19;108:11,23;111:18;113:2,3;118:13,16,22;120:3,9
**absolutely (1)**
41:8
**account (1)**
14:15
**accountability (1)**
16:8
**accurate (4)**
7:10;27:5,12,14
**accurately (2)**
7:1,6
**acknowledges (2)**
56:15;57:22
**action (1)**
4:20
**actual (2)**
22:10;104:4
**actually (2)**
21:18;110:21
**addition (1)**
57:12
**address (2)**
6:21;71:23
**addressing (1)**
122:24
**Administrative (1)**
15:17
**Administrator (1)**
13:8
**admission (4)**
68:23;69:7,18;71:9
**advice (12)**
17:21;29:12,12;32:13,14,15;38:6;44:21;67:24;69:1,24;75:21
**affect (13)**
7:1;75:6,10,12;77:17;78:6,11,20;79:3;86:1;94:4;100:19;116:20
**affected (2)**
100:10;101:9
**affects (2)**
75:12;93:15
**afforded (1)**
61:12
**after (14)**
4:2;11:10,20;88:21;107:20;108:1,10;110:22;111:3,5;112:1,8;113:17;114:9
**Again (24)**
25:18;26:22;27:16;30:7;36:3;39:15;41:23;44:19;45:22;54:7;59:23;62:23;63:3;65:4;66:3;67:22;75:19;77:1;79:9;87:22;100:11;105:12;117:9;120:24
**against (1)**
113:9
**agent (1)**
19:9
**agree (4)**
39:12;61:10,24;107:6
**agreed (6)**
4:9;61:20;103:5;109:8,12,15
**agreeing (1)**
113:21
**agreement (55)**
4:24;5:3,7;38:12,24;39:14,22;42:15;46:22;47:9;49:24;50:7,13,20;51:2,11;53:9,24;56:4,6;57:7,11,15,20,22;61:13;62:5;63:18,22;65:2,11;84:17;93:7;94:17;102:12;103:3;104:16;107:20;108:13,16;111:8,21;112:8;113:19,21;114:2,10;118:20,23;119:3,6,12,15;120:7;122:20
**agreements (3)**
12:15,18;13:16
**alcohol (1)**
7:4
**allegation (1)**
106:23
**allege (1)**
111:13
**alleged (10)**
103:14,18;105:5,19;109:20;110:8,11;111:24;112:7;113:8
**alleging (2)**
104:7;113:14
**allow (1)**
10:8
**allowed (1)**
23:19
**allowing (1)**
71:21
**already (3)**
30:24;55:14;116:22
**also (12)**
24:24;27:10;28:2;29:18;39:17;58:5,17;74:10;78:22;98:14;101:13;108:12
**ambiguous (4)**
13:23;14:5;15:1;100:5
**amount (2)**
94:12;121:20
**and/or (1)**
38:6
**announcement (1)**
77:15
**announcements (7)**
76:9,14;79:14,16;80:1;84:8,9
**another (2)**
33:9;113:20
**answer (57)**
5:16;6:1,8;14:6;16:12;17:20;18:5;21:14,24;23:7;24:10,14;25:6,8;26:9,13;28:14;29:4;30:10,17;31:19;32:1;34:14;36:17;38:4;40:21;41:7;43:17;54:6,15;55:4;58:8,9;62:17;65:5,19,20;68:17;69:16,21;71:21;74:13;79:12;81:13;101:10;107:9,12;110:1;114:13,15,22;115:15;116:5;117:5;120:17;121:2,21
**answered (4)**

24:5;41:11;55:14;90:12
**answering (6)**
5:18;26:17;40:23;58:13;62:23;121:1
**answers (3)**
32:6;89:1,3
**anticipate (1)**
5:19
**anticipated (1)**
51:17
**anybody (12)**
9:10;18:17;19:1,7,9;26:5;40:2;49:23;52:3;53:1,9;95:23
**Anyone (8)**
13:9;15:24;19:15;20:24;35:9;52:3,19;94:22
**anything (19)**
5:15;12:12;24:11;25:2;27:9;31:24;32:9;39:16;66:24;70:22;72:7;75:11;90:20;98:8,18;100:11;120:16,17,20
**apologize (3)**
14:24;95:14;118:5
**appear (1)**
123:1
**applicable (1)**
18:8
**approve (10)**
13:15;16:24;17:5,12;35:22;36:2,11,24;37:5;74:17
**approved (2)**
18:1;74:7
**approximately (1)**
8:16
**Aramark (1)**
35:17
**Arbitration (1)**
7:24
**areas (1)**
45:6
**Arnett (3)**
19:14;38:20;88:10
**around (7)**
63:19;96:7,19;105:9,13,24;108:10
**article (2)**
87:10,23
**articles (1)**
74:11
**Aside (3)**
24:19;50:5;83:23
**asked (21)**
9:17;24:4;32:14;33:8;57:9;58:24;59:10,11;71:8;81:1,3,5;90:11;91:5;95:13;101:5,6;110:17;113:4;117:3;118:4
**asking (33)**
8:10;14:24;16:10,13,14;20:2;23:5;31:3,19;40:14;44:12,19;48:11;55:16;56:19,22;58:6,7,16;60:9,10,24;61:6;62:15,16;70:13,19;92:2;102:8;113:3;115:7,8,10
**asks (2)**
43:15;114:11
**Asserting (1)**
41:4
**assisting (3)**
39:3,5,7
**Associate (4)**
6:17;12:1,16;59:7
**assume (1)**
6:1
**assumes (7)**
18:4;51:20;52:15,21;78:22;80:7,14
**assuming (2)**
80:18,21
**assumption (1)**
49:18
**assumptions (12)**
49:23;50:19;51:1,10;53:23;54:21;56:11,16;60:5,21;61:5;63:22
**attached (2)**
32:8;107:15
**attachment (2)**
22:10,21
**attempt (2)**
89:15;111:8
**attend (1)**
95:15
**attended (3)**
42:18;43:4;48:21
**attending (1)**
42:21
**attention (2)**
61:9;122:7
**attorney (12)**
5:11;7:15;8:11,12;9:9;19:8,9;22:1;24:20;71:17;77:5;83:24
**attorney/client (3)**
29:13;70:3;71:19
**Attorney's (1)**
17:21
**aught (1)**
72:24
**author (3)**
23:6,18;24:6
**authority (4)**
39:12;41:19,24;107:5
**award (1)**
118:10
**aware (36)**
4:23;25:16,22;28:18,23;56:14;57:19,20;59:18;60:3,3,8;64:11,18,22;65:1,11,21;66:7;67:20;68:4;78:19;79:2,7;80:4,24;82:16,23;83:4,7,11;84:16;116:4;118:9,15;119:14
**awareness (1)**
60:11

## B

**Bachelor's (1)**
11:7
**back (7)**
59:14;63:19;81:5;82:5;104:15;106:24;108:11
**background (1)**
11:5
**based (7)**
26:17;85:12;93:3;103:21;108:9;110:8;121:20
**basis (11)**
17:20;26:10;31:8;37:10,14,20,23;77:12;85:10;120:18,24
**Bates (1)**
22:22
**became (1)**
71:11
**because (11)**
27:11;31:16;40:19;54:16;72:2,7;77:12,13;80:22;86:11;99:13
**become (3)**
78:19;79:2,7
**been (16)**
4:2;7:18,21;8:5;14:2;20:1;40:2;41:2;44:20;61:13;64:7;77:4;78:14;

94:18;101:11;104:2
**before (26)**
5:16,18;7:18,22;8:6;25:7;
56:4;59:12;73:11;82:6,16,
23;96:21,22,24;101:5,6,7;
102:11;106:3,9,16;107:16;
111:9;118:7;119:19
**began (1)**
89:10
**begin (1)**
92:3
**beginning (4)**
18:23;46:12;88:15;89:16
**behalf (5)**
17:1;19:1,3;88:5,9
**behind (1)**
98:24
**being (11)**
7:5;9:13;24:12;36:6;
70:7;73:2,4;82:16;98:10,
12;121:23
**belief (1)**
120:18
**believe (15)**
10:8;25:23;34:18;49:16;
57:8;58:23;88:14;104:1;
108:9,22;109:17;113:21;
118:2;119:8;120:14
**believed (2)**
105:11,15
**beneficial (1)**
99:8
**besides (2)**
20:24;26:5
**best (4)**
5:15,21;34:12;122:17
**between (19)**
4:10,24;14:2,23;15:24;
38:12;44:18;46:10;47:13;
50:24;51:9;52:2;53:8;57:7;
64:3;106:7,15;122:21,22
**Beyond (2)**
27:10;70:7
**bidder (3)**
35:20,23;36:2
**bidders (2)**
34:4,7
**bidding (9)**
27:23;28:7,13,19,24;
29:16,23;33:19;34:13
**biggest (1)**
48:20
**Bill (2)**
19:14;88:10
**bit (3)**
94:9;103:16;115:2
**blanket (1)**
32:8
**blocks (1)**
103:13
**Board (15)**
15:19;16:1,2,7,8,24;
17:12;18:1,2,7;36:1,10,23;
74:7,16
**Bob (3)**
33:9;40:22;72:12
**Bockius (1)**
11:12
**bordering (1)**
41:2
**boss (2)**
16:18;115:3
**both (3)**
37:17;38:18;99:8
**bottom (2)**
82:4,6
**Bowman (1)**
88:6
**breach (8)**
105:19;108:13;111:13,
21,24;112:8;113:9,14
**breaches (3)**
109:20;110:8,11
**break (5)**
6:5,6,9;63:12;102:22
**brief (4)**
63:9,12;102:19,22
**bring (1)**
9:6
**broken (2)**
97:8,9
**BROWN (10)**
4:2,18;6:14;24:22;31:4,8;
32:20;46:9;70:12;71:15
**Brown-1 (1)**
21:10
**Brown-2 (1)**
46:5
**Brown-3 (1)**
57:2
**Brown-4 (1)**
81:22
**Brown-5 (1)**
96:10
**Brown-6 (1)**
109:2
**Brown-7 (1)**
112:22
**budge (1)**
104:4
**Budgetary (1)**
86:13
**budgeted (1)**
103:24
**bullet (1)**
61:10
**Business (17)**
15:18;18:6;29:12;31:22;
33:24;34:16;37:23;38:1;
45:2;48:22;49:2,4;85:6;
92:7;97:15;98:5,9
**bylaws (2)**
74:11;107:8

## C

**calculating (1)**
61:12
**calculation (3)**
103:20,24;104:12
**calendar (1)**
49:16
**call (6)**
97:3;105:10,13,21,23;
106:22
**called (1)**
97:4
**calls (5)**
23:21;95:16;96:5,18;
105:22
**came (5)**
26:21;34:12;61:24;70:23;
96:19
**campus (2)**
114:1;119:21
**can (79)**
5:13,21;6:6;8:23;9:11;
14:6;16:19;18:5;21:4,7;
22:11;23:7;24:14;28:4,14;
29:7,20;34:14;36:7,14,19;
37:12;38:1;39:8;41:15;
43:17;44:15;45:11;46:9;
48:11;49:6;50:10;51:5,21;
54:6,9;55:4;56:24;58:16;
59:14;60:15;61:5;64:15;
65:5,7,19;66:3,15;68:1,17;
69:3;70:15;71:4,23;75:9;
76:17;78:1,15,24;81:5;
84:24;85:14;97:2,22;98:2;
99:20;101:4,5,23;103:16;

106:12;107:11;110:2,4;
112:4,13;115:15;121:2;
122:17
**cannot (1)**
70:11
**can't (8)**
31:18,18;38:20;47:5;
54:7;88:24;96:6;97:24
**capacities (1)**
32:11
**capacity (5)**
12:16;20:10;36:4;72:8;
83:23
**capital (3)**
17:8;94:8,12
**care (1)**
86:15
**case (2)**
70:16;71:23
**certain (5)**
20:11;31:1,12;56:15;85:6
**certainly (2)**
32:13,13
**certification (1)**
4:11
**chain (3)**
14:21;16:14;82:3
**challenge (2)**
47:8,18
**challenging (1)**
44:5
**change (1)**
85:7
**changes (3)**
86:19;90:15,19
**characterization (1)**
84:2
**Chestnut (1)**
6:22
**choosing (2)**
38:2;114:21
**circle (1)**
63:19
**claim (2)**
71:13;105:20
**claimed (2)**
71:10;92:9
**claiming (1)**
71:14
**claims (1)**
48:13
**clarify (4)**
5:24;27:14;100:15;102:7
**class (5)**
61:15;85:20;86:8,16;87:2
**clear (11)**
5:21;8:10;25:6;29:11;
63:19;70:18,21;72:6;77:10;
111:3;115:7
**clearly (5)**
5:14;31:22,24;86:4,21
**client (1)**
58:20
**clients (1)**
21:15
**close (1)**
105:23
**coach (1)**
88:24
**coaching (4)**
41:2,5,8;89:2
**Colleague (2)**
81:18;119:18
**collected (1)**
10:16
**collecting (1)**
10:11
**collection (1)**
10:13
**college (1)**
11:6
**come (2)**
68:9;107:2
**Coming (1)**
45:16
**command (2)**
14:21;16:14
**committee (1)**
75:1
**communicate (6)**
45:22;52:19;53:1,10,16;
122:12
**communicated (8)**
26:1;51:16;52:12;100:16,
21;101:8;105:2;118:16
**communication (4)**
54:8;80:17;102:8;115:11
**communications (2)**
100:17;115:8
**community (1)**
81:16
**comparing (1)**
33:24
**completely (2)**
55:15;100:6
**concept (1)**
79:11
**concerning (1)**
122:8
**concluded (1)**
123:9
**conclusion (7)**
16:10;36:18;58:7,17;
61:1;114:12,20
**conclusions (1)**
36:5
**conditions (8)**
20:11;31:2,11,13,22;
33:7;57:13,24
**conferences (2)**
95:18,22
**confidential (2)**
47:4;76:4
**confused (1)**
91:21
**confusing (2)**
5:8;102:9
**connection (7)**
57:14;59:7;68:6;69:20;
71:16;76:6;81:8
**considered (1)**
78:12
**construction (1)**
12:13
**Consulting (9)**
66:22,23;67:4,9,14,17,21;
68:5;115:13
**contact (2)**
39:1;95:23
**contents (1)**
76:13
**context (4)**
29:11;56:3;59:14;60:15
**continue (2)**
99:8;113:22
**continued (2)**
107:20;110:14
**contract (60)**
5:7;14:23;15:3,5,6,8;
17:8,8,10,13;18:7,11,21;
19:19;20:13;40:19;43:8;
49:9;56:16,20;58:1,2,15;
59:3,7,12,19;60:4,5,10;
85:3,6;88:22;89:13,14;
90:10;92:4,10,12,15,20,23;
93:10,16;98:22;99:9,13;
100:1,10,19;101:9,20;
105:4,19;110:6;111:17;
113:9;114:17;116:16;
122:13

**contracts (4)**
17:1,4;33:24;43:8
**conversation (7)**
29:11;34:21,22;106:7,18;107:6;108:9
**conversations (10)**
8:11;44:19;49:22;51:8;66:10,18;85:15,16;118:22;120:2
**conveyed (2)**
100:12;101:18
**copies (1)**
10:4
**copy (1)**
115:21
**Cornell (1)**
11:8
**corporate (1)**
74:12
**correct (66)**
8:6,7;10:17;12:5;15:14,15;16:5;19:20;22:2,13;23:3;24:3;26:16;42:19,20;44:12;46:17,18;47:9,10;50:13,20,21;54:1,2,5,13,16,17,17,22,24;56:1,16;58:3;60:21;63:23;64:4,8,9;66:11,19,20;72:9;82:20;84:1,2;87:3,4;89:14;90:2,15,23;93:7;96:20;98:5;99:14;104:24;108:17;109:16;110:23;111:15;113:19;114:2;115:4,5
**correctly (3)**
57:16;61:16;85:22
**correspondences (1)**
9:3
**could (15)**
5:12,17;6:12;11:5;22:8;27:11,11;35:16;37:20;44:9;47:12;70:9;72:3;101:15;104:1
**counsel (15)**
4:10;6:17;7:13;10:22;12:1,16,24;24:12,24;25:20;26:24;27:9;59:8;70:8,8
**counterproposal (1)**
97:15
**couple (3)**
60:17;63:20;110:21
**course (23)**
4:21;5:6;18:18;21:8;25:2,9,12;26:2;27:17;30:8,18;32:17;38:5;39:13,16;46:11;54:13,21;59:24;67:23;71:2;75:20;77:4
**COURT (2)**
4:5;5:13
**covered (2)**
29:13;48:10
**crafting (2)**
64:12,19
**critical (1)**
61:11
**cure (7)**
108:17,20;109:12,20;110:6,8,10
**current (3)**
6:16,21;23:22
**currently (1)**
6:24
**cut (2)**
30:23;32:3
**Cycle (6)**
73:8;74:22;76:10,19;86:13;87:13

**D**

**daily (1)**
104:5
**date (1)**
109:18
**dated (1)**
81:17
**day (7)**
4:21;5:6;96:24,24;106:9,16;108:16
**Dear (2)**
81:18;119:18
**December (1)**
114:3
**decide (3)**
10:19,19;44:6
**decided (2)**
75:2;80:20
**decision (13)**
19:22;20:1;73:21;74:2,6,22;78:12;115:13;117:7,11,20;120:22;121:6
**decisions (1)**
40:11
**decline (12)**
51:17;52:4,13,20;53:2;86:2;87:21;99:14,24;100:10,19;101:9
**decrease (3)**
79:23;93:24;100:23
**deducing (1)**
106:9
**default (16)**
96:7,15;97:5;105:9,11,15;107:21;108:1;110:7,9;111:10,15;112:1;113:10;121:11;122:8
**degree (1)**
11:7
**delete (1)**
10:5
**deleted (1)**
10:9
**delight (1)**
121:23
**denial (1)**
108:12
**DENNIS (213)**
4:17,19;9:4;13:24;14:6,11;16:13,16,22,23;17:11,18,19;18:5,9;19:5;20:6,19,22;21:17,22;22:16,20;23:1,7,12,19,24;24:7,14,18;25:5,22;26:4,8,19;27:2,13,20;28:6,17,22;29:10,22;30:12,21;31:5,10,14,17,23;32:5,19,24;33:3,8,12,17;34:2,18;35:1,2;36:9,21,22;37:19;38:9;39:20;40:6,21;41:1,6,11,14,17,18;42:2,4;43:17,19;44:2,14,16,17;46:1,8;47:23;50:11,16;51:7,23,24;52:8,17,24;53:6,15,21;54:10;55:1,7;56:21;57:5;58:10,21,23;59:4,9,13,16;60:2,9,12;61:2,8;62:20;63:4,15;64:17,24;65:5,9,22;66:16;67:13;68:3,13,20;69:5,23;70:5,13,18,23;71:4,7,10;72:2,5,11,21;73:2,6,7;74:15;75:22;76:3;77:8,22;78:4,16,18;79:1,6,15;80:11,16,19,23;81:4,9;82:1;83:3,12,18,21;85:1,8;86:7,12,18,24;87:11;88:24;89:5,9;90:13;91:8;93:21;96:13;99:3,10;100:8,14;101:24;102:17;103:1;107:13;109:5;110:2,5,16,19;111:5,7;112:6,13,20;113:3,7;114:14,18,21,24;115:1,18;116:1,24;119:9;121:4,18;

123:2,6
**Department (8)**
10:8;13:12,15,20;14:3;15:19;16:1;35:22
**departments (3)**
13:13,16,21
**depends (3)**
12:19,20;17:7
**deposed (4)**
7:18;8:5;9:13;121:23
**deposition (8)**
6:7;8:10;9:10;24:21;25:4;70:10;121:19;123:8
**depositions (1)**
5:10
**describe (2)**
47:12;76:24
**described (1)**
86:1
**describes (2)**
61:4;106:6
**designated (1)**
13:19
**determination (1)**
10:24
**didn't (24)**
10:5,24;20:19;31:1,9;33:7;41:13;50:18;55:23;58:21;66:17;70:5;72:4;80:19;83:24;90:1;91:6;106:3;107:2;110:10;111:13;113:24;116:22,23
**different (9)**
32:11;45:16;47:22;55:14,19,22;99:23;100:24;109:11
**difficult (3)**
43:22;44:22;45:2
**difficulty (3)**
41:10;45:6,11
**dining (5)**
18:19,20;19:19;30:15;117:20
**direct (2)**
15:24;61:9
**directing (2)**
22:18;122:7
**directly (5)**
13:4;18:18;46:21;47:2;105:9
**disagree (2)**
34:24;71:20
**disagreement (1)**
47:13
**disclose (4)**
25:2,19;26:23;100:13
**disclosed (2)**
38:5;39:16
**discuss (12)**
46:21;47:1;106:23;116:9,12,15,19;117:1,4;119:2;121:10,14
**discussed (6)**
50:3;98:10,12;119:19,21,23
**discusses (1)**
87:13
**discussing (1)**
98:21
**discussion (3)**
63:9;102:19;106:11
**discussions (6)**
50:24;51:9;64:2,7;111:18;122:22
**dispute (2)**
4:23;61:5
**disrespectful (2)**
73:3,5
**dissatisfaction (2)**
122:12,17
**ditch (1)**
78:16
**document (20)**
10:12;22:9;23:5,17,20;24:5,6,9;29:3;58:5;59:22;60:22;82:9;86:4,4;109:6,11;112:12,15;118:12
**documentation (1)**
111:17
**documentations (1)**
74:12
**documents (16)**
8:19,22;9:1,6,24;10:3,4,12,20,20,22;20:8;23:6,18;36:18;107:9
**doesn't (5)**
10:8;20:17;70:6,16;72:3
**doing (3)**
11:18;62:24;112:16
**dollars (1)**
94:20
**Don (4)**
38:19;39:2;41:20;42:6
**done (1)**
70:22
**don't (109)**
5:23;8:24;14:9;16:17,19,20,21;20:5;21:2,17;22:6;25:23;28:10;30:9;31:23;32:7;33:4;34:9,18;35:5,17;37:7;40:21;42:3,22;43:2,5,18;44:1;45:1;49:13;50:4,15;51:3,12;52:7,16;53:14,22;54:11,14,19;55:15,19;56:23;58:23;60:14;62:10;65:4;67:12,16;68:12;69:23;72:11,12,15,21;73:10,19;74:4,13,19;75:3,19;76:20;77:1,6,14;79:5,17,24;80:16;81:6,20;86:15;87:17,19,22;90:20;98:20;99:2;100:6;102:16;104:3,10,11,12;105:22,23;106:4;107:11;109:17;110:2;112:15;115:17,23;116:5;117:12,16,22;118:2,7,12;119:8,13;120:11,20;121:1,8
**down (24)**
5:13;22:11;57:11;80:5,13,22,24;81:12;82:2;83:8;85:19;86:21;87:6,12,16;91:3,12,14,19;97:8,9;101:20;102:3,13
**draft (3)**
12:18;31:1;62:22
**drafted (4)**
21:6;22:5;31:12;33:7
**drafting (5)**
20:7,16;21:1;31:11;82:13
**drafts (7)**
9:2;62:4,8,13;63:5;93:7;119:5
**Drexel (122)**
5:1;6:18;11:22,24;12:11;14:2,3,13,23;15:14;18:19;19:10,18;22:22;24:13,23,24;25:10,13,20;26:1,6,15,24;27:10,18;30:13,19;33:19;36:5,6,17;37:14,17;38:6,12,17;39:1,9;42:1;43:4;44:18,20;45:18;46:15;49:15;50:12,24;51:9,15,16;52:3,3,11;53:8,10;54:5,12,21;55:3,17;57:7,19,20,22;63:1;64:3;66:1,5;67:8,14,20,24;68:4;69:2,21;70:9;71:3;72:8;73:15;74:3;75:6;81:8,16;88:5;91:18;94:9;97:14,19;100:2,9,12,18,20;101:15,19;102:2,11;103:17;104:22;105:4,11,15;107:9;

108:12;109:20;110:9,10,14,21;111:8,13,16,20,23,24;112:7,16;113:8;122:8,11;123:1
**Drexel's (21)** 22:12;23:2,15;37:10;48:1,8;50:6;68:23;69:7;77:18;87:20;99:16,18,20;101:7,18;102:4,6,10;105:2;112:14
**drop (1)** 82:23
**drugs (1)** 7:4
**due (2)** 85:6;93:24
**duly (1)** 4:3
**during (4)** 8:19;59:24;97:20;104:22

**E**

**each (3)** 57:12;58:2;62:21
**earlier (3)** 94:10;115:3;118:4
**easy (1)** 43:22
**education (1)** 11:6
**either (5)** 64:7;66:13;72:12;96:24;104:4
**elaborate (1)** 38:1
**electronic (1)** 10:16
**else (10)** 9:10;13:9;14:2;20:15,24;35:9;38:15;66:24;87:17;88:4
**email (19)** 22:21;46:10,16;48:10,11;82:3,6,24;83:7,14,16;84:13;86:13;87:1;108:5,22,24;109:17;119:20
**Emails (6)** 9:2;10:6,9;32:12;46:2;82:2
**employee (1)** 26:5
**employees (1)** 48:14
**encounter (1)** 86:19
**end (5)** 46:11;49:16;54:16;114:5,10
**engage (2)** 67:8,14
**engaged (2)** 67:20;68:4
**enrolled (4)** 85:20;86:8,16;87:2
**enrollment (65)** 22:12;23:14,15,21;24:2;50:3,7,12;51:17;52:4,12,20;53:2,10,17;64:12,19;65:12;66:2,5,10,18;77:18;78:6,11,20;79:3,18,22;80:5,12,22,24;81:12;82:23;83:7;85:7;86:2,21;87:6,12,15,21;90:15,19;91:2,11,14,19;93:15,24;94:24;95:4;99:14,23,24;100:10,19;101:2,9,20;102:2,12;116:20;120:3
**enter (1)** 111:18
**entire (2)** 18:22;41:2
**entitled (2)** 34:21;115:10
**Estate (3)** 11:15,18;12:12
**evaluating (2)** 34:12,15
**evaluation (5)** 33:18,23;35:3,10;118:1
**Even (1)** 31:7
**eventually (1)** 113:18
**ever (35)** 7:18,21;12:7;19:15;28:12;32:9;40:7,11,14;49:22;52:3,19;53:1,16;59:2,11;67:17;68:15;73:11;76:8;82:5;94:22;104:8;115:20;116:8,12,15,19;118:16,22;119:2;120:2;121:10,14;122:11
**every (1)** 32:24
**everyone (1)** 39:8
**everything (3)** 5:13;75:12;121:19
**evidence (7)** 18:4;51:20;52:15,22;78:22;80:7,15
**evidenced (1)** 32:12
**exactly (2)** 104:3;105:23
**EXAMINATION (2)** 4:15;122:4
**examined (1)** 4:3
**except (1)** 31:24
**exchanged (1)** 104:13
**execution (1)** 57:15
**exhibit (2)** 111:5;113:17
**Exhibit-5 (1)** 122:9
**existing (2)** 57:13,24
**Exler (5)** 12:24;13:1;16:2,5;115:3
**expense (1)** 17:9
**explain (3)** 9:11;105:10,14
**explained (2)** 41:9;76:18
**explanation (2)** 93:14;105:18
**express (1)** 122:16
**expressed (2)** 48:5;99:18
**extended (1)** 108:20
**extension (1)** 98:22
**extent (7)** 30:17;34:15;38:4;58:6;60:24;75:9;107:7

**F**

**face (1)** 56:22
**facility (1)** 30:15
**fact (5)**

9:13;43:15;47:20;79:7;
93:4
**factor (1)**
61:11
**facts (8)**
18:4;51:20;52:15,22;
71:23;78:22;80:7,14
**faculty (1)**
119:19
**failure (1)**
123:1
**fair (2)**
6:2;55:21
**faith (1)**
110:15
**Fall (1)**
114:7
**familiar (10)**
5:3;56:10;75:15,17;
76:13,15;81:15;91:1;94:8;
97:19
**Fazio (1)**
72:18
**Fazio's (2)**
111:3,6
**February (1)**
46:12
**feedback (3)**
62:12,15,16
**few (3)**
5:10;82:2;121:24
**fight (1)**
33:12
**figure (1)**
61:24
**file (3)**
10:5;32:4,6
**files (1)**
10:14
**filing (1)**
4:11
**final (6)**
20:13;34:12;56:4;57:8;
86:7;119:12
**financial (14)**
49:18,23;50:19;51:1,10;
53:23;54:21;56:10;60:20;
61:5;63:21;101:14;104:12,
13
**find (1)**
99:7
**fine (6)**
16:22;26:7;32:5,19;
36:21;106:14
**finish (2)**
5:16,18
**firm (1)**
113:20
**first (15)**
4:2;22:20;24:8,22;70:2;
82:4,9;89:1,5,15,24;90:3;
101:10;111:24;112:7
**focus (2)**
48:16,21
**follow (1)**
24:16
**follows (1)**
4:3
**follow-up (2)**
78:8;122:1
**Fordham (1)**
11:9
**form (50)**
4:12;16:9;18:3;22:23;
23:4,16;27:7,10;40:16;
41:22;43:14,24;50:8,14;
51:18;52:5,14,21;53:5,12,
19;56:5,17;58:4;59:21;
64:14,21;65:3,4,14;66:12;
77:20;78:21;80:6;83:1,9;
84:22;85:4;87:7;93:17;
99:1,6;100:4;101:21;
102:14;109:22;110:12;
112:3;116:21;119:7
**forma (6)**
103:18;104:7,9,11,18,23
**formed (1)**
36:5
**forth (1)**
27:12
**forward (1)**
71:22
**foundation (8)**
20:3;28:3;29:19;51:19;
65:15;67:11;68:11;74:10
**four (1)**
57:11
**fourth (1)**
61:10
**Frankly (1)**
33:9
**fraud (1)**
105:19
**free (1)**
59:9
**freshman (5)**
61:15;93:24;104:1,1,5
**from (39)**
7:5;11:7,8;13:20;18:22;
19:15;23:22;24:19;26:21;
28:13,19,24;33:19;34:12;
38:17;39:1;41:21,24;43:3,
15;45:16;47:20;50:5;71:24;
82:6;83:17,18,23;85:18;
92:10,12,23;103:23;104:18;
106:16;108:22;112:1;
113:20;122:9
**front (6)**
21:4;22:9;56:23,24;57:6;
81:17
**Fry (30)**
13:2;37:4;81:16;82:3,6;
83:17,19;85:18,19;115:4,
12;116:3,8;117:6,10,19,24;
118:9,15,19;119:3,5,11,20;
120:3,6,22;121:5,11,15
**Fry's (1)**
119:18
**full (1)**
6:12
**future (2)**
57:13,24

## G

**gave (1)**
10:22
**gears (1)**
115:2
**Gemenden (1)**
38:19
**General (6)**
6:17;12:1,16,24;17:24;
59:8
**generally (5)**
5:11;8:24;77:11;98:2;
117:1
**give (4)**
14:23;31:8,24;106:2
**given (1)**
33:13
**gives (1)**
108:16
**giving (1)**
78:14
**glance (1)**
106:3
**gleaned (1)**
36:4
**goal (1)**

99:5
**goals (4)**
22:13;24:2;27:12,15
**goes (1)**
86:21
**going (31)**
5:20;11:4;21:13,24;25:1;30:23;31:19;32:2;33:1,4,9;58:9;60:16;69:21;70:17;71:24;72:14;78:16;83:7;86:5,16;91:2,12,14,19;97:4,18;104:3;114:14;120:13,19
**gone (1)**
106:23
**good (4)**
4:18;6:9;33:11;110:15
**governing (1)**
107:9
**ground (1)**
5:10
**grounds (2)**
17:16;27:8
**Group (8)**
66:22,23;67:9,14,18,21;68:5;115:14
**grow (2)**
53:11,17
**growth (2)**
61:11,14
**guess (2)**
16:18;82:10
**guys (1)**
71:10

**H**

**half (1)**
11:17
**happened (4)**
32:10;62:16;84:21;90:1
**hard (3)**
10:4;33:13;109:17
**having (4)**
4:2;41:10;86:2;122:9
**HAYES (173)**
4:6;8:23;13:22;14:4,7;16:9,19;17:6,15;18:3;19:3;20:2,17;21:13,19;22:15,18,23;23:4,9,16;24:4,10,16,22;25:8,11,18,24;26:13,22;27:7,16;28:1,14,20;29:2,6,18;30:7,16,23;31:7,12,16,21;32:2,16,22;33:2,6,11,23;34:14,24;36:3,12,15;37:16;38:3;39:15;40:4,16,23;41:4,9,13,22;43:14,24;44:11;45:22;47:19;50:8,14;51:3,18;52:5,14,21;53:5,12,19;54:6,23;55:4;56:17;58:4,15,22;59:2,5,21;60:6,22;61:7;62:17,23;64:14,21;65:3,14,18;66:12;67:10,22;68:10,17,24;69:19;70:2,6,14,21;71:1,5,13;72:4,17,24;73:4;74:9;75:19,24;77:1,20,24;78:13,21;79:4,9;80:6,14,18,21;81:2;83:1,9,16;84:22;85:4;86:3,10,15;87:7;88:21;89:2;90:11;91:7;93:17;99:1,6;100:4,11;101:21;102:14;107:7;109:22;110:12,18;111:2;112:3,10;114:11;115:9,15,22;116:21;119:7;120:24;121:24;122:6;123:5
**head (1)**
5:14
**header (1)**
82:4
**headline (1)**
86:12
**heads (1)**
13:13
**hear (1)**
53:9
**heard (2)**
67:17;73:11
**held (2)**
63:9;102:19
**Helen (1)**
88:6
**helpful (2)**
21:5;112:14
**hereby (1)**
4:9
**hide (1)**
72:18
**hiding (2)**
72:15,23
**hold (1)**
9:20
**Hopefully (1)**
4:22
**hours (1)**
8:17
**however (1)**
114:6
**Huron (20)**
66:22;67:8,14,17,20;68:4,16,22;69:6,16,17,20;70:11,12,15;71:8,14;72:7;73:18;115:13
**Huron's (1)**
68:9

**I**

**idea (5)**
14:20,24;26:20;73:16;95:13
**identification (7)**
21:11;46:6;57:3;81:23;96:11;109:3;112:23
**identify (1)**
8:24
**if's (1)**
5:8
**immediately (1)**
11:11
**Impact (2)**
86:13;119:21
**implement (8)**
73:22;74:2,7,22;75:2;78:12;117:7,11
**implementation (3)**
74:17;75:5;117:15
**implemented (1)**
73:15
**implementing (1)**
86:19
**important (3)**
45:18;46:3,15
**improper (2)**
72:19;73:1
**include (2)**
23:14;61:20
**included (8)**
20:12;22:12;23:2;26:21;27:6;29:16,24;30:3
**including (1)**
30:14
**inclusion (1)**
20:12
**increase (5)**
23:22;24:2;61:14;66:2,6
**indemnification (3)**
45:10,14;47:15
**indemnity (6)**
45:17;46:16;47:7,14;48:2,16

**information (42)**
25:19;26:1,23;27:17;29:6,8;30:18,20;31:4,8;32:17;33:21;34:20;36:4,16;37:16;38:8;47:4;51:4;59:23;67:23;69:1,8,10,12;70:2;71:11;75:20;76:2;77:2;78:1,2;80:10;85:12,17;101:14;103:22;104:13;108:11;120:21;121:1;122:19
**informed (2)**
101:15;120:9
**in-house (3)**
24:24;70:7,8
**initial (2)**
104:16;118:20
**initiated (2)**
84:16;92:19
**Initiative (26)**
73:9,22,24;74:3,18,23;75:6,23;76:4,10,19,24;77:16,18;78:20;79:3;80:22;81:19;83:15;86:11;87:6,14;116:13;117:8,11,15
**Initiative's (2)**
78:6,11
**Inquirer (2)**
87:10,23
**instruct (8)**
16:11;17:16;30:17;38:3;58:7;65:18;79:9;114:12
**instructed (1)**
27:8
**instruction (13)**
28:2,20;29:2,18;30:8;40:4;41:23;68:11;75:24;78:13,23;80:8;115:22
**instructions (4)**
24:17;36:12;54:23;60:7
**insurance (1)**
47:4
**interact (8)**
13:12;14:21;15:19;18:17,24;19:6,13,15
**internal (4)**
44:20;63:1;100:11;102:8
**interpret (8)**
23:6,18;24:5;56:20;58:6;60:10,24;62:24
**interpretation (5)**
22:14;39:18;58:14;74:11;107:8
**interpreted (1)**
44:12
**interpreting (1)**
36:18
**interrupt (1)**
88:18
**intimates (1)**
86:11
**into (3)**
50:13;60:16;111:18
**introduced (1)**
4:18
**investment (14)**
28:19,24;29:17,24;30:4,6,15;94:9,13,16,16,17,23;95:4
**investments (1)**
61:12
**invoke (1)**
33:1
**invoked (1)**
32:21
**invoking (2)**
32:20;33:13
**involuntary (2)**
94:1,5
**involved (25)**
19:22;20:1,7;24:12;32:11;34:11,15,19;35:3,6,10,19;71:16;82:13;89:19,21;115:13;117:7,10,20;118:1,19;120:6,22;121:5
**involves (1)**
39:17
**involving (1)**
48:13
**issue (8)**
32:20;48:1,5,8;103:16;105:3;117:20;122:24
**issues (5)**
33:14;121:22;122:16,23;123:4
**itself (2)**
58:5;60:23

**J**

**Jackie (4)**
38:19;39:4;41:20;42:6
**January (1)**
46:12
**JD (1)**
11:8
**Jim (4)**
15:11;39:10;49:8,15
**job (1)**
6:16
**John (1)**
13:2
**Johnson's (1)**
123:1
**Judge (1)**
121:21
**July (12)**
90:4;105:13,21;106:8,9,16;111:9,14,21;112:9;113:10,15
**jump (1)**
5:16
**June (7)**
19:18;81:17;82:11;88:15,17;89:16;90:1
**just (37)**
5:8;6:6,8;8:23;11:4;14:20,23;16:20;20:17;31:3;32:3,22;40:16;45:13,22;46:9;55:15;62:17;63:18;70:9,21;71:1;72:2,19;73:12;77:10;80:23;88:21;97:18;101:2,5,6;110:21;111:2,5;117:3;121:24

**K**

**Kate (2)**
4:19;30:23
**keep (3)**
5:21;29:14;121:19
**kept (2)**
10:4;120:9
**key (1)**
14:22
**Kim (1)**
13:8
**kind (5)**
8:24;11:13;32:8;67:4;106:24
**kinds (1)**
8:22
**King (2)**
38:20;41:20
**King's (1)**
39:6
**knew (5)**
83:23;91:2,11;120:12,18
**know (121)**
5:20,24;6:6;13:1;16:19,

20,21;17:6;18:10;20:5,15,18;21:2,17;22:4;28:7,10;29:23;30:3,6;31:15,18;32:22;33:3,4,14,15;34:7,9,21;35:3,6,9,13,15,17;36:1,10,18,23;37:4,7;42:3,18,24;43:3,5;45:2;50:15;52:7,10,16;55:19;66:24;67:2,4,12,16;68:6,12;72:17,18;73:10,19,21;74:4,6,16,19;75:1;76:5,8,11;77:3,13;79:5;80:4;81:7,11;82:22;83:6;85:24;87:17;90:6;91:4,6,13;92:24;94:12;95:11;99:2;103:21;104:10,12;105:22;106:8,17;107:19;110:3;112:15;115:12,17,20;116:3;117:6,10,14,17,19,24;118:5,7,12;119:11,13;120:9,11,12;121:5,8,23

**Knowing (1)**
86:18

**knowledge (59)**
20:4;21:1;27:4,15,22;28:3;29:15,19;30:13;31:3;37:9,13;50:5,6,23;51:8,19;53:22;54:4,11,14,19;55:2,8,11,13;58:1;60:11;61:19,21,23;62:2;63:21,24;64:2,6;65:15,24;66:4;67:11;68:11;74:10,21;77:17,23;78:5,10;81:7,13;83:11;84:12;87:19;89:15;111:11;113:11;115:24;116:6;117:12,22

**L**

**lack (8)**
20:3;28:3;29:18;51:19;65:14;67:10;68:10;74:9

**language (1)**
22:17

**large (1)**
48:16

**LaRue (8)**
14:19;20:21;35:6;38:19;88:6;106:7,16,17

**last (5)**
85:19;89:8,11,16;108:15

**later (1)**
61:5

**law (4)**
11:10,13;26:3;58:16

**lawsuit (1)**
7:21

**lawyer (8)**
21:21;31:4,7;32:17;36:6;63:1;70:17;71:24

**lawyers (1)**
70:10

**lead (1)**
24:24

**leaders (2)**
119:22,22

**learned (18)**
24:11;25:2;27:9,17;30:8,18;31:4;36:16;37:17;67:23;69:1,19;70:19;71:15;77:4;78:1;79:10;81:7

**least (1)**
122:11

**leave (2)**
49:15;114:1

**lecture (2)**
72:22;73:1

**left (5)**
11:20;15:16;18:24;63:17;103:2

**legal (50)**
9:20;13:8,12,14,15,20;14:3;15:24;16:10,10;25:3,9,13;26:2,14;27:18;29:7,12;30:9,19;32:12,14,15,18;35:22;36:16,17,18;37:17;38:5;39:17;44:21;45:23;58:7,14,17,19;59:24;61:1;67:24;68:7;69:1,20,24;75:21;79:12;100:13;107:8;114:12,20

**legally (1)**
16:17

**Len (1)**
106:7

**less (3)**
94:1,4,6

**letter (32)**
81:15,18;82:10,14;83:16,18;85:18;86:10;106:2,6,9,16;107:16,16;108:4,8,15;110:22;111:6;112:9,14,18;113:1,4,4,14,15,17,20;118:10,12;119:18

**letters (3)**
85:15,16;107:15

**Lewis (4)**
11:12,16,21;13:8

**liable (1)**
16:17

**liaison (2)**
13:20;14:2

**Liberati (2)**
38:19;39:2

**Life (6)**
73:8;74:22;76:10,19;86:13;87:13

**line (1)**
85:19

**lines (1)**
57:11

**list (8)**
60:13,18,20,20;82:19;86:5,16,20

**literally (3)**
22:17;81:4;86:12

**litigation (7)**
9:21;12:7;25:1;70:9,20;71:17,23

**little (4)**
11:4;72:13;94:9;115:2

**located (1)**
67:2

**long (7)**
6:7;8:16;11:16;34:22;42:14;43:11;95:7

**longer (1)**
15:13

**look (7)**
8:19,22;22:8;59:14;60:13;96:14;98:1

**looked (1)**
111:6

**looking (2)**
24:19;113:18

**losing (1)**
99:13

**lot (3)**
5:20;12:15;103:22

**love (2)**
72:17,18

**M**

**made (17)**
18:10,14;21:18;34:7;40:11;57:14;66:1,5;73:21;74:2;76:9;80:4,24;82:22;83:6,11;97:20

**Magic (1)**
123:1

**main (1)**

39:1
**mainly (1)**
48:13
**make (13)**
10:24;33:23;44:11;63:19;72:3;92:9;93:3,10,15;94:23;95:4;98:14;115:9
**making (4)**
92:10,11,14,22
**management (39)**
4:24;38:24;39:22;42:15;46:22;49:24;50:7,13,20;51:2,10;53:9,24;56:4;57:7;62:4;63:18,22;65:2,11;73:8;74:23;76:10,19;84:17;86:14;87:13;102:12;103:3;104:16;107:20;118:20,23;119:3,6,12,14;120:7;122:20
**managing (2)**
70:9;71:17
**many (7)**
8:14;42:21,24;62:8;90:6;95:14;96:2
**marked (7)**
21:10;46:5;57:2;81:22;96:10;109:2;112:22
**material (1)**
29:9
**matter (1)**
70:6
**matters (2)**
12:10,14
**May (9)**
5:1;55:18;64:6;87:21;95:13;100:23;101:11;102:2;118:4
**maybe (1)**
88:10
**meal (5)**
94:1,1,5;104:2,5
**mean (12)**
16:17,17;18:20;19:6;30:8;31:23;32:3,12;40:18;65:16;91:20;111:3
**mechanism (1)**
110:7
**medications (1)**
6:24
**meet (6)**
40:7;116:8,12,15,19,23
**meeting (8)**
40:8;52:2;89:24;90:3;106:6,15,18;108:12
**meetings (23)**
40:7,12,15;42:19,19;43:4;45:1,6;48:21;49:10,18;50:2;51:14,15;52:1,11;53:7;88:1,4,9,13;90:22;92:2
**MELISSA (2)**
4:2;6:14
**memory (1)**
79:19
**mention (1)**
79:22
**mentioned (3)**
41:21;79:18;96:15
**met (3)**
8:12;90:7;117:3
**might (9)**
7:1,9;9:17;53:2;79:3;83:8;86:18;87:6;102:12
**Mike (3)**
12:24;16:2,5
**million (1)**
94:19
**mind (2)**
29:14;36:13
**minute (1)**
106:3
**misstates (6)**
23:5,17;24:6;29:3;59:22;86:3
**money (7)**
92:10,12,15,23;93:3,15;99:13
**months (2)**
42:16;95:9
**more (11)**
21:5;44:5,22;45:2;49:4;65:8;85:14;92:9;93:3;98:8;99:21
**Morgan (3)**
11:12,16,20
**morning (1)**
4:18
**motion (2)**
32:4,6
**much (2)**
17:9;121:22
**multiple (2)**
93:6;95:18
**multiplied (1)**
104:5
**mutual (1)**
57:21
**mutually (1)**
99:7
**myself (1)**
4:19

**N**

**name (1)**
6:12
**Nancy (3)**
19:14;38:20;88:10
**natural (1)**
5:19
**necessary (1)**
72:16
**need (6)**
6:5;13:15;17:4;35:22;40:21;72:21
**needed (3)**
90:10;92:9;101:13
**negotiate (3)**
58:17;107:20;110:15
**negotiating (9)**
18:21;38:24;43:7;44:13,18;45:13;47:8;55:23;65:2
**negotiation (31)**
38:11,16;39:9,13,21;42:14;43:11,23;44:5;46:16;47:16,18;48:15,17;49:17;50:2,19,24;51:15;52:11;53:8,23;57:15;63:18,21;92:1,3;100:16;104:16;118:20,23
**negotiations (11)**
24:23;49:9;54:13,22;65:11;89:20,21;102:11;107:24;120:19;122:21
**never (5)**
8:5;26:4;66:9;110:9;113:14
**new (4)**
30:15;86:19,22;94:16
**newspapers (1)**
79:14
**next (1)**
5:16
**nodding (1)**
5:14
**Nonetheless (1)**
109:15
**noted (1)**
115:9
**notes (1)**
9:2
**nothing (2)**

33:5;115:7
**notice (20)**
9:20;10:1;96:7,15;97:5;105:9;107:21;108:1,17;110:7;111:9,14,23;112:1;113:10;120:23;121:6,10,14;122:8
**notified (1)**
111:20
**number (6)**
22:22;23:22;31:6;104:1,2,4
**numbers (14)**
22:12;23:2,14,15;26:20;27:5,23;28:8;50:7,12;64:12,19;65:12;101:15

**O**

**Object (52)**
13:22;14:4;16:9;18:3;22:23;23:4,16;27:7,10;28:2;29:2;30:16;40:16;41:22;43:14,24;50:8,14;51:18;52:5,14,21;53:12,19;56:17;58:4;59:21;64:14,21;65:3,4,14;66:12;77:20;78:21;80:6;83:1,9;84:22;85:4;87:7;93:17;99:1,6;100:4;101:21;102:14;109:22;110:12;112:3;116:21;119:7
**Objection (17)**
20:2;22:15;24:4;47:19;53:5;60:6,22;61:7;67:10;68:10;74:9;79:4;86:3;90:11;112:10;114:11;123:2
**objections (3)**
4:12;41:5;115:9
**obligation (1)**
16:11
**obtained (1)**
30:18
**obviously (2)**
14:22;32:11
**occasions (1)**
96:2
**off (14)**
4:19;30:24;32:3;40:3,15,19;62:21;63:5,10,17;70:3;102:20;103:2;118:5
**offers (1)**
34:12
**offhand (1)**
103:10
**office (2)**
10:5;14:21
**Oh (1)**
88:23
**Okay (264)**
4:18;5:5;6:4,10,15,20;7:8,12,17,20;8:4,8,13,18;9:5,15,19,23;10:7,10,15,18,23;11:3;12:2,6,9,22;13:11;14:12,12,17;15:2,12,22;16:3,22;17:3,18,23;18:13,16;19:12;20:14,23;21:3,23;22:3;25:15;26:7,12;27:3,21;28:11;30:11,22;34:6,10;35:1,8,12,18;37:3,8,22;38:10,14,22;39:11,24;40:10;41:14;42:5,13,17,23;43:6,20;44:3,8;45:4,15,20;46:19,24;47:6,11,24;48:4,19,23;49:3,7,14,21;50:17,22;51:13;52:9,18;53:4;54:3,18;56:2,9,13,24;57:18;58:11;59:9,17;61:3,18,22;62:3,7,11;63:7,16;64:1,5,10;65:21,23;66:8,21;67:7;68:8,14,21;69:9;73:6,14,17,20,23;74:5,20;75:4,8,14,18;76:7,12,16,22;77:9;79:21;80:3;81:10,14;82:8,12,21;83:13;84:5,11,15;85:9,13;87:18;88:3,7,20;89:12,18,23;90:5,17,21;91:9,15,24;92:21;93:1,5,12;94:3,7,21;95:2,6,10,17,21;96:4,8,17,23;97:1,6,11,17;98:3,7,13,17;99:4,11;101:1,10,12,17;102:17;103:11,15,19;104:14,20;105:7,17;106:1,5,21;107:4,14,18,23;108:3,6,14,19,24;109:10,14,19;110:10,20;111:1,12,19;113:5,13,23;114:4,8,21,24;115:6,19;116:2,7,11,18;117:5,13,18,23;118:3,8,14,18;119:1,10,17;120:1,5,15;121:9,13,17;122:9,15;123:5
**old (1)**
94:16
**on (91)**
5:1,13,21;8:14;12:10,20;14:14;17:1,16,20;19:1,3;22:1;26:9,18;27:8;32:6;38:1;39:8;40:3,15,19;41:2;44:6,22;47:13;48:2;49:19;56:15,22;57:10,12,23;58:3;59:19;60:4,13,18,20;62:12,21;63:5,19;72:22;77:10,18;78:6,11,20;79:3;82:5,11,19;85:3,12;88:5,9,24;89:2;90:10;91:1,11,20;92:15;93:3,15;95:8,16;96:2;99:13;100:18,19;103:6,21,23;105:3,13,21;106:7,22,24;108:9;110:8;114:9;116:20;118:5;120:13,19,21;121:20,21
**Once (1)**
8:15
**one (9)**
40:15;47:13;55:14;79:10;88:14;96:18;104:15;119:22;123:3
**ones (4)**
31:15,15,18,19
**Only (10)**
10:14;58:16;59:6;68:6;69:3,19;76:5;81:7;92:24;120:24
**open (1)**
121:20
**operates (1)**
114:6
**operating (2)**
17:9;105:6
**operations (1)**
75:13
**opinion (10)**
43:10,15,18,21;44:1;47:17,19;91:20,22;100:9
**opinions (1)**
45:23
**opportunity (1)**
70:16
**order (2)**
32:4;122:21
**original (3)**
48:2;101:4;109:17
**other (25)**
7:9;9:9,12;12:13;13:13,16,20;15:7;25:12;29:7;46:21;47:1;57:14;71:2;72:2,14;77:5,14;79:10;87:19;101:11;107:8;120:17,20;123:5
**others (6)**

35:17;38:21;44:6;45:3; 47:5;49:5
**otherwise (3)** 8:6;29:8;65:19
**out (14)** 19:18,23;25:17;46:20; 55:17;60:14;68:9,16;70:23; 81:16;82:24;83:7;96:19; 113:17
**outside (14)** 10:22;26:14;52:10;56:3, 16;58:3,24;59:3,13,19;60:5; 79:10,11;95:22
**over (9)** 5:11;18:22;46:11;57:21; 61:15;71:11;78:1,1;96:14
**overall (1)** 48:17
**own (5)** 9:24;10:11,13;60:10; 110:22
**owner (1)** 18:6

**P**

**PA (1)** 6:23
**package (1)** 29:17
**page (10)** 22:9,10,19,20;57:10; 60:14,18,20;82:4,5
**paragraph (6)** 22:11;23:13;26:21;85:19; 106:12;108:16
**pardon (1)** 27:18
**part (12)** 28:23;29:17,24;30:4; 85:16;88:15,19;100:12; 101:10;104:8,15;113:1
**participate (9)** 31:9;38:11;40:7;49:8,17; 50:18;55:23;87:24;107:24
**participated (12)** 20:15;31:11;38:15;39:9; 43:7,12;65:10;66:9;88:4,8; 103:4;104:17
**particular (12)** 40:1,3,15;44:4,21;45:12; 47:8,18;98:9;103:12; 106:11,23
**particularly (1)** 45:17
**parties (19)** 4:10;35:16;40:14;45:13; 47:13,21;56:15;58:2;59:19; 61:10,20,24;90:6;98:21; 99:8;103:5;107:19;122:21, 22
**parts (3)** 85:6;103:4,8
**party (3)** 7:21;57:12;64:7
**patient (1)** 41:3
**Paula (4)** 38:20;39:6;41:20;42:6
**pending (1)** 6:8
**Pennsylvania (2)** 26:3;32:16
**people (11)** 9:12;13:4,7,19;15:7,10; 40:8;41:21;72:2;86:20; 95:19
**per (1)** 61:14
**percent (2)** 61:14,24
**perform (1)** 113:22
**performance (3)** 122:12,23;123:4
**period (6)** 108:20;109:8,12,21; 110:6,8
**person (3)** 14:18;15:4;43:3
**personal (20)** 20:3;28:3;29:19;31:3; 37:9,13;51:19;60:10;65:15; 67:11;68:11;74:10;81:6,13; 83:10;84:12;115:23;116:5; 117:12,22
**personally (9)** 8:1,2,6;10:12;18:24;21:6; 66:17;117:17;121:12
**Philadelphia (4)** 6:22;72:20;87:10,22
**physical (1)** 10:14
**physically (1)** 52:2
**piece (4)** 45:17;47:7,7,14
**plan (9)** 23:3,15,21;24:2;25:17; 94:1,1,5;99:23
**plans (2)** 104:2,5
**players (1)** 14:22
**please (2)** 6:13;24:17
**plenty (2)** 70:14;71:22
**pm (1)** 123:9
**point (25)** 6:6;30:24;32:2;39:1; 51:16;61:10;64:23;65:1; 67:21;72:15;79:8;81:12; 84:18;92:5,17,18,19;97:7, 10,13,14;99:12;104:18; 111:9;113:9
**pointless (1)** 33:10
**posed (1)** 47:17
**position (39)** 12:3;25:4;75:10;86:23; 90:10;91:1,4,6,11,13,16,18, 20;93:20,23;99:12,15,16, 18,20,22;100:2,15,18,20,21; 101:8,16,18;102:1,4,5,6,10; 104:22;105:1,2,11,14
**positions (1)** 47:22
**possibility (1)** 98:24
**possible (1)** 108:11
**possibly (2)** 24:19;47:4
**potential (2)** 82:23;116:20
**practicing (1)** 11:13
**predicted (1)** 52:12
**preparation (2)** 8:20;27:23
**prepare (2)** 8:9;70:5
**prepared (3)** 70:19;104:9,11
**preparing (3)** 24:21;28:9;65:13

**presence (1)**
122:11
**present (14)**
18:7;34:3;39:21;40:2;45:7;49:10;50:2;52:2;53:7;91:22;92:1;106:10,17,20
**presentations (2)**
34:3,8
**presented (1)**
77:6
**preserve (2)**
9:24;10:3
**President (33)**
13:2;15:17;37:4;81:16;82:3,6;83:17,18;85:18,18;115:3,12;116:3,8;117:6,10,16,19,24;118:9,15,19;119:3,5,11,18,20;120:3,6,22;121:5,11,15
**press (2)**
76:20;77:6
**prevent (1)**
7:5
**previous (6)**
85:21;86:1,8,17;87:2,5
**previously (2)**
27:8;43:13
**primarily (1)**
15:11
**prior (11)**
19:16;43:8;83:7;84:2;87:20;101:19;111:14,21;113:9,15;122:9
**privilege (17)**
17:17;26:10,18;29:13;32:8,10,20,21;33:1,14;41:4;70:3;71:19;72:13;78:14,23;80:7
**privileged (53)**
17:14;21:14,16,18,21;24:20;25:21,23;26:3;27:1,19;29:9;30:9,11,20;31:16,20;32:7,18;33:21;34:19;37:21;38:7;39:19;40:5;50:6;51:3;54:8;56:3;59:13;62:14;69:8,11,13,15,24;70:1;71:12,14;72:3;76:2;77:2,12,14;78:2;80:10,17;82:18;89:22;99:17;120:17,20;121:1
**pro (6)**
103:18;104:7,9,11,18,23
**probably (3)**
4:21;95:16;98:11
**process (12)**
17:24;18:22,23;34:11;42:14;43:11,23;44:5;95:7;97:20;118:11,16
**produce (1)**
10:20
**product (2)**
70:4;71:19
**projected (2)**
52:20;61:13
**projections (1)**
57:14
**proposal (2)**
48:2,9
**proposals (10)**
19:16,19;97:19,22;98:4,14,19,20;103:5;106:11
**proposed (8)**
54:5,11,19,21;55:2,9,11;98:22
**proprietary (1)**
47:3
**protective (1)**
32:4
**provide (7)**
7:10;13:14;29:7;62:12;67:5;105:5;111:16
**provided (20)**
20:11;21:20,20;25:19;26:23;31:1;32:17;35:13;54:12;55:3,9,12;75:20;85:12,17;100:15;101:14;103:22,23;122:20
**provider (2)**
92:13;93:4
**provides (1)**
110:6
**providing (23)**
18:19,20;25:3,9,13;26:14;27:17;29:7;30:9,19;32:18;36:16;37:17;38:5;39:17;58:19;67:23;68:7;69:1,20;75:21;79:11;100:12
**provision (5)**
45:14;46:17;47:3;48:2,16
**provisions (2)**
58:18,19
**public (11)**
71:11;76:9,18;77:14,15;79:13;83:24;84:8,9;85:24;87:20
**purpose (2)**
92:8;98:24
**pursuant (1)**
10:1
**put (11)**
19:18,23;21:4;33:12;50:7,12;55:17,18;56:24;68:16;81:17

**Q**

**question (110)**
5:17,18,19,23;6:7,9;13:22;14:8,10;16:12;18:4;20:20;21:14,24;22:24;23:5,8,11,13;24:11,15;26:9;27:8,11;28:2,5,15,21;29:3,21;30:10,16;32:14,24;36:8,20;38:4;40:17;41:7,10,12,16,23;43:15;44:12;46:13,14,15;50:9;51:6,19,22;52:6,15;53:13,20;55:13,17;56:18;58:5,8,15;59:10,22;60:1,19;62:17;63:2;65:6,20;68:2,18;69:4,22;71:6,21;74:13,14;77:21;78:3,8,17,22;79:12;81:1,2,5;83:2;84:23;86:22;87:8;93:18;100:5;101:4,5,7,22;102:15;106:13;107:10;109:23;110:1,13,17;111:2;112:5;113:6,8;117:9;121:3
**questions (10)**
4:12;5:20;15:1;33:16;40:22,24;62:24;121:20;122:1;123:5

**R**

**rate (1)**
104:6
**reach (2)**
44:22;46:20
**reaction (1)**
84:13
**read (14)**
4:6;23:19;46:10;48:11;57:16;60:15,16;61:16;69:24;72:7;81:5;85:22;86:7;106:3
**reading (2)**
60:14;70:7
**Real (3)**
11:15,18;12:12

**realize (1)**
61:14
**really (8)**
41:1,1;47:15;62:10;73:10;84:1;100:6;102:9
**reason (3)**
7:9;58:12;85:11
**reasons (5)**
37:23;38:1;100:24;101:3,11
**recall (16)**
21:5;42:21;49:6;50:4;53:14;66:13;76:20;77:15;88:8,12;103:8;106:10;107:3;108:7;122:17,24
**receive (1)**
9:20
**received (5)**
11:7,8;59:23;82:11;115:20
**receiving (2)**
84:13;107:16
**recollection (3)**
48:12;83:15;84:6
**recommend (3)**
68:22;69:6,17
**recommendation (2)**
22:1;116:4
**recommended (2)**
69:17;71:8
**record (10)**
4:19;5:14,22;6:13;60:16;63:10;72:22;77:10;102:20;115:10
**refer (2)**
4:21;73:23
**references (1)**
108:16
**referring (6)**
4:23;5:8;106:15;109:6;112:12;117:2
**reflect (1)**
25:24
**refresh (3)**
83:14,20;84:6
**refusal (1)**
50:6
**refuse (1)**
26:9
**refused (1)**
121:20
**refusing (4)**
17:20;25:6,8;72:6
**regard (13)**
14:1,22;15:3;34:4,8;38:23;51:1,9;64:2;66:1;90:18;101:8;102:1
**regarding (22)**
18:11;47:3;53:22;57:13,23;63:21;66:5,10,18;68:23;69:6,17;71:8;76:9;81:18;87:5;90:23;91:16,18;95:23;98:15;100:9
**reimburse (3)**
103:17;104:23;105:5
**reinterpreting (1)**
41:6
**related (9)**
9:21;12:12;48:13;73:18;75:12;94:17;98:4;122:23;123:4
**relates (1)**
4:24
**relating (7)**
46:16;50:6;53:8;76:21;77:15;101:2;112:16
**relation (1)**
43:12
**relationship (1)**
15:23
**release (1)**
87:20
**releases (4)**
76:9,20;77:6;83:24
**relied (1)**
57:12
**relying (5)**
56:15;57:23;58:3;59:19;60:4
**remember (22)**
38:21;47:5;49:13;62:10;77:6;79:17,24;80:1;81:20;84:1;87:22;96:5,6;97:24;98:8,18,20,21;102:16;103:12;104:3;105:23
**rendered (1)**
21:15
**rendering (1)**
44:20
**renegotiate (8)**
85:3,6;89:10,16;90:7;92:4,7;99:24
**renegotiated (1)**
90:10
**renegotiating (1)**
92:6
**renegotiation (17)**
84:17;87:24;88:12;89:11;90:23;95:7,15,24;97:13,20;99:5;103:2,5,13;111:18;120:7,13
**renegotiations (6)**
92:20;97:8;100:3;104:8,22;120:10
**Repeat (23)**
28:1,4,21;29:20;36:7,14,15,19;37:12;44:15;51:21;52:23;54:9,18;55:10;66:15;68:1;69:3;78:3,24;105:12;106:13;112:4
**rephrase (9)**
5:24;64:16;65:7;78:15;83:5;84:24;86:22;101:4,23
**report (25)**
12:23;13:4;16:4,7;42:6,9,11;68:9,15,22;69:10,12;70:11,12,15,23;71:14,15,16,18;72:7;73:18;115:21;116:4,9
**REPORTER (2)**
4:5;5:13
**reporting (1)**
69:20
**reports (3)**
13:1,9;115:3
**represent (3)**
4:20;52:3;94:22
**representation (3)**
26:2;72:8;81:8
**representations (5)**
57:12,23;58:3;59:20;66:1
**represented (3)**
7:13;24:23;30:14
**representing (7)**
19:7;24:12,24;36:4,6;71:3;76:6
**represents (1)**
72:1
**reputations (1)**
66:4
**request (2)**
19:16,18
**requested (1)**
111:16
**requesting (1)**
103:17
**require (1)**
105:4
**required (10)**
28:18,24;36:24;37:5;

62:21;111:17,17;114:9,16;
122:19
**requirements (1)**
63:1
**requires (3)**
62:24;74:11;107:8
**rereading (1)**
106:12
**reserved (1)**
4:12
**reserving (1)**
33:14
**resolution (4)**
18:7,10,14;44:22
**respect (6)**
24:11,23;25:1;78:14,23;
97:15
**respective (1)**
4:10
**respond (1)**
108:4
**responded (1)**
28:8
**response (7)**
29:17;30:4;64:13,20;
65:13;108:5,7
**responses (10)**
5:12;27:24;28:13;33:19;
34:4,8;35:4,10,14;118:1
**responsibility (1)**
71:3
**responsible (2)**
70:8;71:17
**responsive (1)**
110:16
**restate (6)**
41:15;50:10;51:5;64:15;
101:5;110:4
**result (5)**
36:5;85:20;86:5,16;87:1
**resulting (2)**
82:3;115:21
**retain (1)**
115:13
**reveal (14)**
27:9,16;36:3;39:15;
45:23;51:3;54:7;59:23;
65:4;67:22;68:24;75:19;
77:1,24
**revealing (2)**
37:16;120:16
**revenue (2)**
93:10;94:6
**revenues (1)**
100:24
**review (3)**
12:15;62:4;119:5
**reviewed (3)**
62:9;93:6;119:12
**RFP (41)**
18:23;19:23;20:8,12,16;
21:4,6;22:11,11,20;23:2;
25:7,17;27:6;28:8,12,18,23,
23;29:17,24;31:1,9;33:2,20;
34:4,8;35:4,10,13,20;64:12,
13,19,19;65:13;117:20;
118:1,6,11,16
**Riccio (4)**
106:7,15;107:1,6
**ridiculously (1)**
72:13
**right (15)**
6:11;22:7;26:15;33:3,11;
73:3;88:21;89:6;96:6,19,
22;108:21;109:19;113:18;
121:17
**Rita (21)**
14:19;15:3,6;20:21,24;
22:4;35:6;38:19;39:3,5,7;
41:20;42:7,9,11;62:12;
88:6;106:7,15,23;107:5
**Rita's (1)**
38:23
**role (9)**
33:18;38:23;39:2,6;59:7;
75:6;76:6;77:4;117:14
**room (2)**
10:5;41:19
**rough (1)**
104:11
**roughly (3)**
42:21;43:1;94:14
**rules (2)**
5:10;32:10
**ruling (1)**
121:21

**S**

**safe (1)**
97:7
**sales (2)**
94:2,5
**same (26)**
5:17;12:3;28:1,20;29:2,
18;30:7;39:7;40:4;41:23;
53:5;54:23;60:6,6;61:7;
68:11;75:24;78:13,22;79:4;
80:7;81:13;98:15;112:10;
115:22;116:5
**saw (9)**
25:2,9;55:16,19,22;58:18,
24;59:2,5
**saying (6)**
31:17;32:14;41:7;71:12;
73:11;113:24
**scenario (1)**
24:20
**school (1)**
11:10
**scope (1)**
26:14
**sealing (1)**
4:11
**second (7)**
22:11;23:13;46:9;55:17;
89:6;96:14;104:15
**Secretary (1)**
16:2
**section (11)**
49:24;50:19;53:24;55:23,
24;56:14;57:11;60:13;61:4,
20;63:22
**sections (8)**
21:5;22:4;33:4;49:19;
51:1,10;56:11;57:10
**seeing (2)**
24:8;97:24
**seems (2)**
48:10;106:14
**selecting (1)**
37:14
**selection (8)**
35:19,23;36:2,11,24;37:5,
10;118:6
**sell (1)**
104:3
**semester (1)**
114:5
**send (4)**
86:20;111:23;120:23;
121:6
**sending (1)**
97:5
**Senior (1)**
15:17
**sent (15)**
81:16;82:16,17;85:16;
96:7;97:14;105:10;107:21;
108:1,5,10,11;110:22;

113:14;122:8
**sentence (2)**
86:7;87:1
**September (3)**
109:16;111:3,6
**service (5)**
21:19,20;25:3;92:13;93:4
**Services (28)**
15:18;18:19,20;19:19;21:15;25:9,13;26:15;27:18,18;29:7;30:9,19;32:18;36:16;37:17;38:6;39:17;58:19;59:24;67:4,24;69:2,21;75:21;79:12;100:13;117:21
**serving (1)**
71:16
**session (2)**
40:1;92:3
**sessions (5)**
39:21;95:14;100:17;103:3;104:17
**sets (1)**
27:12
**settle (1)**
70:16
**shaking (1)**
5:14
**short (1)**
43:11
**shortfall (7)**
103:14,14,18,21,23;104:6,7
**shortfalls (2)**
104:23;105:6
**show (2)**
46:1;112:13
**side (1)**
39:9
**sides (2)**
38:18;45:16
**sign (6)**
4:7;40:3,15;62:21;63:5;118:5
**signed (12)**
5:1;13:16;17:1;40:19,20;57:8;88:22;89:13,14;102:12;118:9;119:14
**signing (3)**
57:19;59:18;60:4
**singe (1)**
32:14
**sit (1)**
122:17
**sitting (1)**
71:20
**SLM (26)**
73:22,24;74:2,17;75:5,23;76:21,24;77:16,18;78:5,11,19;79:2;80:22;81:19;83:15;86:2,11;87:6;116:13;117:1,7,11,15;119:21
**SLM's (1)**
116:20
**smaller (5)**
85:20;86:6,8,17;87:2
**Sodexo (111)**
4:22;30:5,14;35:17;37:10,14;38:2,12;40:8;41:21;44:13,19;48:1,6,13;49:18,23;50:3,24;51:15,16;52:2,4,12,20;53:1,8,10,16;55:9,12,18;57:20,20,23;66:1,5,10,18;80:4,12,17,24;81:11;82:22;83:4,6,11;84:16;85:3,5,12,16,17;88:1,9;89:15;90:22;92:4,9,24;94:6,22;95:16,23;97:15;98:14;99:19;100:16,16,22,23;101:8,13,19,19;102:2,2,4,11;103:4,17,18,23,23;104:9,17,18,23;105:3,5,10;108:20;109:8,12,15;111:14,16,20;112:8;113:9,15,18,24;114:3,9;118:10,16;120:23;121:7;122:20
**Sodexomagic (26)**
4:20,22,24;14:1,3,14,23;17:13;18:11,18,18,24;19:1,4,7,16;43:8;51:9;57:7;60:4;61:13;64:3,11,18;65:12;116:16
**Sodexo's (29)**
48:8;84:13;90:9;91:1,4,5,10,13,16,18,20;93:20,22;94:8;98:18;99:12,15,22;101:14,15;102:1,5;104:21;105:1,14;111:9;121:10,14;122:12
**sold (1)**
104:5
**solution (1)**
99:8
**somebody (4)**
14:1,13;48:6;72:24
**someone (1)**
52:11
**something (7)**
11:1;18:1;29:13;98:1;107:6;108:22;112:16
**sometime (1)**
90:4
**Somewhat (1)**
76:15
**sorry (8)**
36:20;69:15;73:22;88:18;92:18;99:20;102:6;105:12
**sort (2)**
14:20;82:2
**sound (1)**
6:9
**speak (4)**
9:9;14:14;15:4;77:11
**speaks (3)**
58:5;60:23,23
**specific (12)**
15:3;22:12;23:2;45:5;49:4;85:14;90:20;98:8,20;99:21;112:11,15
**specifically (12)**
8:24;46:21;49:1;53:23;77:7;79:18;87:15;90:14,18;96:6;103:8;107:2
**specifics (3)**
76:20;77:15;97:24
**speculate (1)**
20:3
**spoke (3)**
15:6,7;105:8
**spoken (1)**
26:5
**staff (1)**
119:20
**standard (1)**
47:15
**stands (1)**
101:11
**Stanton (12)**
19:14;38:20;46:2,11,20;88:11;96:1;105:8,13;106:22;112:1;122:9
**Stanton's (3)**
111:14;112:9;113:10
**start (2)**
5:18;57:21
**started (2)**
11:23;88:13
**starting (1)**
11:6
**state (1)**

6:12
**stated (3)**
22:12;93:6;102:10
**statement (2)**
86:1;87:5
**states (3)**
24:1;57:11;58:2
**status (2)**
97:12;120:10
**stay (1)**
114:9
**step (1)**
5:21
**steps (1)**
110:10
**stick (1)**
5:12
**still (1)**
101:10
**stipulated (1)**
4:9
**stipulations (1)**
4:5
**stop (1)**
5:8
**strategic (3)**
23:21;24:2;25:17
**strategy (6)**
45:23;68:23;69:7,18;71:9;86:19
**Street (1)**
6:22
**stretching (1)**
72:13
**strike (4)**
46:14;57:21;73:22;78:17
**structure (1)**
16:14
**struggling (1)**
40:18
**student (7)**
51:17;73:8;74:22;76:10,18;86:13;87:13
**students (1)**
75:12
**stuff (1)**
10:16
**stumbling (1)**
103:13
**subcommittees (1)**
18:8
**subject (1)**
121:21
**submissions (1)**
28:9
**subsidy (1)**
105:5
**substance (8)**
8:11;21:20;34:20;54:7;62:15;82:5;97:2;115:8
**substantive (1)**
115:11
**suggesting (1)**
87:20
**Suite (1)**
6:22
**summer (3)**
89:8,11,17
**support (2)**
13:14;68:7
**supposed (3)**
29:4;65:17;109:24
**sure (24)**
5:11,19;11:7;26:4;28:7;41:17;44:11,16;51:23;55:16;63:19;65:10;66:17;69:6;71:11;74:1;85:2;95:12;101:7;102:1;112:7,13,20;115:8
**surrounding (1)**
74:21
**Switching (1)**
115:2
**sworn (1)**
4:3

**T**

**taking (2)**
6:24;17:24
**talk (4)**
9:16;45:11;72:3;98:2
**talked (4)**
9:12;94:9;96:1;99:22
**talking (9)**
5:9;63:17;92:2;94:18;103:2;106:18,19;113:2;118:13
**telling (1)**
118:10
**term (15)**
33:10;40:3,15;45:12,18;49:4;57:21;60:15;62:1;86:4;98:22;114:6,7,7,10
**terminate (1)**
111:8
**terminated (2)**
113:19;114:1
**terminating (2)**
113:21;114:10
**termination (6)**
110:22;112:14,17;120:23;121:6,15
**terms (54)**
10:11;20:11;23:5,17;24:6,12;29:3;31:2,11,12,21,22;33:6,8,24;34:16;39:13;44:4,9,13,18,21,24;45:2,2,5,9;46:21;47:1;48:21,22,24;49:2,10;54:5,12,20;55:3,9,12;57:9;59:22;64:8;92:7;97:16;98:5,9,11,15;100:1;103:3;104:17;114:16;119:2
**testified (7)**
4:3;58:18;66:13;71:1;96:18;104:21;115:2
**testify (5)**
7:1,5;70:15;72:6,14
**testimony (7)**
7:10;43:15;47:20;63:20;83:22;84:3;122:7
**text (1)**
21:17
**themselves (1)**
19:7
**therefore (1)**
71:18
**thing (1)**
76:5
**things (8)**
10:13;32:6;60:17;63:20;72:15,18,19;117:4
**think (29)**
17:15;21:14,19,21;31:5,23;32:7;34:21;39:8,10;46:2;69:23;70:11;72:12,12;73:2;80:9,16;87:9;90:20;94:19;96:22;104:11;107:11;108:5,24;114:19;121:2,18
**third (3)**
22:9,10;85:19
**those (41)**
13:7;15:10;23:14;24:2;25:3;27:14;28:8;35:16;37:23;40:11,15;43:12;44:9,24;45:9;48:24;54:5,12,20;55:3,8,12;60:14;62:13;64:7;76:14;79:16;80:1;88:4,8,12;89:20;90:18;

95:22;96:5;98:15;101:3;103:8;117:4;119:22;121:22
**thought (1)** 104:2
**through (2)** 11:5;46:10
**Throughout (4)** 4:20;5:6;25:4;39:13
**tied (3)** 86:21;94:23;95:4
**timeframe (1)** 65:8
**times (5)** 8:14;71:11;90:6;96:3;108:12
**title (3)** 6:16;11:23;15:16
**today (10)** 7:2,6,15;8:10;9:7,13;71:20;94:18;121:23;122:18
**together (2)** 55:18;105:23
**told (8)** 30:24;79:11;80:12;81:11;91:18;101:19;102:2,11
**toll (3)** 109:8,12,15
**tolling (1)** 108:23
**Tom (18)** 19:14;38:20;46:2,10,20;47:2;88:10;96:1,7,19;97:4;105:8,13,14;106:6;108:10,22;113:10
**Tom's (4)** 48:10;107:16;108:15;113:15
**total (2)** 43:1;94:19
**touched (1)** 32:9
**transactional (1)** 12:13
**trial (2)** 4:13;70:10
**trigger (1)** 122:21
**trimester (1)** 114:6
**true (1)** 58:24
**Trustee (2)** 16:24;17:12
**Trustees (10)** 15:20;16:1,8,11;18:8;36:1,10,23;74:8,16
**truthful (1)** 7:10
**truthfully (2)** 7:2,5
**try (2)** 5:17,21
**trying (5)** 14:20;32:13;55:15;93:3;102:7
**Tucker (5)** 15:11,13;39:10;49:8,15
**two (6)** 33:8,9;45:13;47:21;61:14,24
**type (1)** 17:7
**types (1)** 12:10

## U

**ultimate (2)** 39:12;41:19
**ultimately (1)** 61:20
**under (4)** 26:2;61:12;122:13,20
**understand (6)** 4:22;5:23;14:7,9;55:15;100:7
**understanding (18)** 23:10;84:20;85:2,11;90:9;91:5,10,17,23;92:11,14,22;93:2,9,14,22;95:3;106:24
**understood (3)** 6:1;93:19,20
**University (22)** 5:1;6:18;11:8,9;13:14,17;16:15;17:1,9;23:21;24:1;68:7;72:1;74:12;75:11,13,21;76:6,8,18;77:5;117:16
**University's (2)** 25:16;61:11
**unless (2)** 79:10;83:22
**until (6)** 4:13;18:23;40:19;109:16;114:3,10
**unusually (3)** 43:11,22,22
**unwilling (2)** 77:11,13
**up (2)** 33:12;107:2
**upfront (5)** 28:18,24;29:16,24;30:3
**use (2)** 61:24;72:22
**used (8)** 7:4;27:23;28:8;30:6,15;64:12,18;65:12
**using (1)** 65:7
**usually (1)** 12:18

## V

**vague (4)** 13:23;14:4;28:2;100:5
**various (2)** 12:13;100:17
**vendor (6)** 36:11;37:1,6,11,15;118:6
**vendors (13)** 25:17;27:23;28:7,13,19;29:1,16,23;30:3,14;33:19;34:13;35:13
**verbal (1)** 5:12
**version (3)** 57:8,9;119:12
**versions (11)** 54:4,12,20;55:2,8,11,16,17,19,20,22
**versus (1)** 104:4
**Vice (1)** 15:17
**views (1)** 71:18

## W

**Wait (7)** 19:3;86:5,16,20;88:23;89:7;101:4
**waived (1)** 4:11
**walk (1)** 11:5
**wanted (3)** 85:5;92:4;99:24

**waste (1)** 72:11
**wasting (2)** 32:3,23
**way (6)** 27:11;72:17,19;79:10; 86:10;110:7
**weeks (1)** 110:21
**weren't (1)** 103:22
**What's (7)** 6:21;23:11;58:12;60:19; 83:2;117:9;120:18
**whenever (1)** 6:6
**Whereupon (12)** 21:10;46:5;57:2;63:9,12; 81:22;96:10;102:19,22; 109:2;112:22;123:8
**whether (67)** 11:1;17:8,15;18:10;25:7, 22;27:4,22;28:7;29:15,23; 30:13;34:7,19,21;35:6;36:1, 10,23;37:4;43:3,10,21; 62:16;64:11,18;65:12;66:2, 5;74:6,16;75:1;76:8;78:10; 81:11;82:22;83:4,6,11; 85:24;91:2,11,17,18;100:9, 18;101:9;106:8,10,17; 107:19;113:8;115:12,20; 116:3;117:6,10,14,19,24; 118:5,15;119:11;120:9,12; 121:5;122:8
**whole (2)** 11:18;60:15
**whose (1)** 55:19
**willing (1)** 76:23
**winning (9)** 35:20,23;36:2,11,24;37:5, 11,14;118:6
**withheld (1)** 11:1
**withhold (1)** 10:21
**without (2)** 97:24;120:16
**WITNESS (136)** 9:2;14:9;16:21;17:7,14, 16;18:6;20:3,5,21;21:14; 23:6,11,17,20;24:5;25:21; 26:16;27:1,19;28:4,16,21; 29:4,9,20;30:11,17,20,24; 34:1,17;36:7,14,19;37:18; 38:3,7;39:19;40:5,18;41:5, 10,15,24;42:3;43:16,18; 44:1,15;45:24;47:20,21; 50:10,15;51:5,21;52:7,16, 23;53:14;54:9,24;55:6; 56:19;58:6,7,9,16;59:6,11; 60:1,8;62:19;63:2;64:15, 22;65:7,16,21;66:13,15; 67:12;68:1,12,19;69:3,19; 70:17;71:6;74:14;76:1; 77:3;78:3,15,24;79:5,9,13; 80:9;81:6;83:2,10,20; 84:24;85:5;87:9;88:23; 89:4,7;93:19;99:2,7;100:6; 101:23;102:16;107:11; 109:24;110:4,14;112:4,11, 19;113:1,5;114:12,16,19, 23;115:17,23;116:22; 119:8;121:3;122:2;123:3
**witnesses (3)** 70:14;71:22;72:14
**won (1)** 118:11
**word (1)** 72:22
**wordy (1)** 102:7
**work (10)** 6:21;11:10,16;12:7,10; 15:23;32:10;70:3;71:19; 75:11
**worked (4)** 14:13,14;19:9;49:19
**works (3)** 15:13;93:10;110:7
**writing (1)** 60:23
**wrong (1)** 83:22
**wrote (1)** 108:11

**Y**

**Yaglou (2)** 19:14;88:10
**year (4)** 49:16;61:15,15,15
**years (5)** 11:17;85:21;86:9,17;87:2
**yourself (1)** 55:24

**0**

**0051446 (1)** 22:22

**1**

**1 (1)** 111:3
**10 (1)** 108:16
**101 (1)** 6:22
**10th (1)** 114:3
**11 (1)** 94:19
**12:45 (1)** 123:9
**15th (1)** 81:17
**18th (2)** 106:8,10
**19104 (1)** 6:23
**19th (2)** 106:9,16
**1st (1)** 111:6

**2**

**2 (2)** 96:3;105:22
**20 (1)** 71:10
**2000 (1)** 11:8
**2003 (1)** 11:9
**2010 (1)** 12:4
**2011 (1)** 12:5
**2013 (1)** 70:24
**2014 (2)** 19:16,18
**2015 (8)** 5:2;46:12;49:16;81:18; 88:16,17;89:13,14

**2016 (13)**
88:23;89:7,11,16;90:1,4;105:21;109:16;111:4,22;112:9;113:10,15
**2017 (1)**
23:23
**2021 (1)**
23:23
**21st (1)**
5:1
**25th (7)**
105:13;111:9,14,21;112:9;113:10,15
**26,132 (1)**
23:22

**3**

**3 (4)**
8:17;95:16;96:3;105:22
**30 (1)**
57:10
**30,470 (1)**
23:22
**30th (1)**
109:16
**31 (3)**
60:14,18,20
**3180 (1)**
6:22
**34,000 (1)**
23:23

**4**

**4 (1)**
95:9

**5**

**5 (1)**
95:16

**7**

**7 (2)**
11:17;98:11

**8**

**8 (1)**
98:11
**8th (1)**
82:11

**9**

**9 (1)**
42:16
**9.1 (5)**
53:24;54:20;56:11;57:10,11
**9.2 (6)**
53:24;54:20;56:11;57:10;60:13;61:4